# EXHIBIT 48

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

TODD STANAFORD a/k/a JERALD TODD
STANAFORD, on behalf of himself and all
others similarly situated,

         Plaintiff,

vs.

ROBERT DONALD BRUCE GENOVESE,
WILLIAM TAFURI, GEOFFREY BROWNE,
BG CAPITAL GROUP LTD, LOOK BACK
INVESTMENTS, INC., OUTLOOK
INVESTMENTS, INC., AND LIBERTY
SILVER CORPORATION,

         Defendants.

Case No. 9:13-cv-80923-KLR

STATE OF NEW YORK       )
                       ) ss:
COUNTY OF MONROE      )

## EXPERT TRIAL REPORT

### of

## GREGG A. JARRELL[*]

## December 30, 2015

**\*Simon Business School, University of Rochester, Rochester, NY 14627**

# TABLE OF CONTENTS

I. INTRODUCTION AND SUMMARY OF OPINIONS ........................................................... 1

II. QUALIFICATIONS AND COMPENSATION ................................................... 2

III. MATERIALS REVIEWED ........................................................... 5

IV. SUMMARY OF CRITICISMS OF OPINIONS CONTAINED IN THE PRESTON
REPORT AND PRESTON REBUTTAL REPORT ........................................................... 5

    A.  The Preston Report ........................................................... 6

    B.  The Preston Rebuttal Report ........................................................... 8

V. REBUTTAL OF MS. PRESTON'S NEW OPINIONS DISCUSSED AT DEPOSITION
AND CONTAINED IN THE PRESTON TRIAL REPORT ...................................... 12

    A.  Ms. Preston Relies on "Nonsense Correlations" to Support Her Opinion of
Efficiency ........................................................... 12

        i)  Replication of Ms. Preston's Market Model Regressions Using Prices
Instead of Returns........................................................... 19

    B.  Ms. Preston Concedes that I correctly Measured Liberty Silver's Stock-Price
Decline Following the Trading Halt by Including "Phantom Trading Days" .... 22

    C.  Ms. Preston Offers New and Irrelevant Analyses to Support Her Opinion of
Materiality ........................................................... 32

    D.  Ms. Preston's Event Study Analysis does Not Control for Confounding News .. 35

    E.  Ms. Preston's Testimony Proves that she has No Basis to Conclude that Liberty
Silver's Stock Price was Informationally Efficient during the Class Period....... 44

        i)  Conclusion Regarding the Efficiency of the Market for Liberty Silver's
Stock during the Class Period........................................................... 56

## I.  INTRODUCTION AND SUMMARY OF OPINIONS

1.     As I will explain in detail below, I am a tenured Professor of Economics and Finance at the University of Rochester's Simon Business School.  I have been retained by Defendants' Counsel Dorsey & Whitney, LLP ("Counsel") to provide opinions relating to the efficiency of the market for the trading of Liberty Silver shares, as well as potential damages in the above-captioned matter.

2.     On May 21, 2015, Ms. Candace Preston submitted an expert report in which she opined, without performing any standard statistical or empirical tests, that: i) the market for Liberty Silver's stock was efficient; and ii) investors that purchased stock during the Class Period were damaged by the alleged fraud (the "Preston Report").

3.     On June 29, 2015, I submitted an expert rebuttal report (the "Jarrell Rebuttal Report") in which I performed the standard statistical and empirical tests used by financial economic experts and the courts in securities cases and showed that: i) Liberty Silver's stock did not trade in an informationally efficient market during the Class Period; ii) the alleged fraudulent actions of the Defendants did not impact Liberty Silver's shares during the Class Period; iii) Liberty Silver's stock-price movement following the alleged corrective disclosure was not statistically significant; and iv) Ms. Preston's proposed measure of per-share damages is fundamentally flawed rendering it an invalid measure of damages on a class-wide basis.

4.     On August 14, 2015, Ms. Preston submitted an expert report in which she opined that the opinions contained in the Jarrell Rebuttal Report are incorrect and unreliable (the "Preston Rebuttal Report").  Attempting to support her opinions, Ms. Preston resorted to ad-hoc, novel statistical arguments that have no basis in financial economic theory or practice.

1

5.     On August 24, 2015, I submitted a supplemental report replying to the various criticisms contained in the Preston Rebuttal Report (the "Jarrell Supplemental Report").  In the Jarrell Supplemental Report, I cited to various academic papers published in peer-reviewed journals that showed that the opinions contained in the Jarrell Rebuttal Report were in accordance with standard financial economic theory and practice.

6.     On November 16, 2015, Ms. Preston submitted an expert report which, in addition to many of the incorrect and unsupported opinions contained in her previous two reports, contained additional opinions (the "Preston Trial Report").  In support of these additional opinions, Ms. Preston again resorts to ad-hoc, novel statistical arguments and analyses that have no basis in financial economic theory or practice.

7.     As discussed in detail below, it is my opinion that:

   a) Liberty Silver's common stock did not trade in an informationally efficient market during the Class Period;

   b) Liberty Silver's stock was not affected by what Plaintiffs refer to as materially false and misleading information;

   c) Liberty Silver's stock price did not decline by a statistically significant amount on either of Ms. Preston's alleged corrective disclosure dates; and

   d) Ms. Preston's measure of per-share damages is fundamentally flawed and unreliable because it fails to control for confounding information.

## II.  QUALIFICATIONS AND COMPENSATION

8.     I am currently a tenured Professor of Economics and Finance at the University of Rochester's Simon Business School, where I have been a member of the faculty since 1988.  I hold a Ph.D. in Business Economics from the University of Chicago (1978), with major concentrations in Industrial Organization and Finance, as well as an MBA (1976) from the

University of Chicago.  I received a B.S. in Business Administration from the University of

Delaware (1974).  I attended high school at New York Military Academy (1967-70).

9.    From 1977 to 1981, I was an Assistant Professor of Economics at the Graduate

School of Management at the University of Rochester.  From 1981 to 1983, I was a Post-

Doctoral Research Fellow at the University of Chicago's Center for the Study of the Economy

and the State.  Thereafter, from 1983 to 1984, I was a Senior Economist with Lexecon, Inc., a

Chicago-based economics consulting firm specializing in antitrust and securities litigation.  I also

served as an expert in mergers and acquisitions on the 1983 United States Securities and

Exchange Commission (the "SEC") Advisory Committee on Tender Offer Policy.

10.    From 1984 through 1987, I was the Chief Economist for the SEC in Washington,

D.C.  I also served as an Adjunct Professor at the Georgetown University Law School in

Washington, D.C. during 1985 and 1986, where I co-taught a course on securities regulation.

After leaving Washington D.C. in 1987, I was the AT&T Foundation Resident Management

Fellow at the University of Rochester's Simon School.  From 1987 to 1988, I was the Senior

Vice President and Director of Research at the Alcar Group, Inc., a Chicago-based management

consulting and software firm specializing in financial valuations of businesses and securities.

11.    Since joining the Simon School faculty at the University of Rochester as a tenured

professor, I have served (from 1988 to 1990) as director of the school's Managerial Economics

Research Center.  I also served as director of the Bradley Policy Research Center at the Simon

School from 1990 to 1994.  At the Simon Business School, I currently teach Corporate Finance

to first-year Masters of Science in Finance students that covers the fundamental financial-

economic theory and evidence regarding corporate finance subjects. I also teach a course titled

Cases in Finance to second-year MBA students that covers, among other subjects, the operation

3

of financial markets and the market for corporate control, the economics of mergers and acquisitions, valuation analysis for businesses and securities, the response of stock prices to public information, and financial regulation of securities markets.  I also taught a price theory course called Managerial Economics for over 20 years that covered basic demand-and-supply analyses, monopoly, monopsony, product pricing, as well as applications of intra-company transfer prices.  I have received sixteen Superior Teaching Awards.  I have authored or co-authored more than two dozen articles and studies in scholarly journals generally on the topics of mergers and acquisitions, the regulation of financial markets, and the response of stock prices to the release of information, among other things.

12.   Over the past three decades, I have been retained as an expert witness in approximately 200 business disputes involving litigation.  I have been retained as an expert witness by both plaintiffs and defendants, as well as by the SEC, the Department of Justice, and the Internal Revenue Service.  My *curriculum vitae*, with a list of publications and of recent cases in which I have testified as an expert at deposition or trial, is attached hereto as Exhibit 1.

13.   My compensation, which is not contingent upon the outcome of this matter, is based on my standard hourly rate of $650 per hour times the number of hours worked on this assignment, reimbursement of out-of-pocket expenses, plus a fraction of total fees received by Forensic Economics, Inc. ("Forensic Economics") less costs in connection with this case.  I worked with Forensic Economics on this assignment, whose employees acted under my supervision and direction.

14.   Forensic Economics, located in Rochester, New York, was founded in 1989.  All of Forensic Economics' senior staff hold masters or doctoral degrees with concentrations in finance or economics.  Several senior consultants at Forensic Economics hold professional designations

4

and have taught undergraduate or graduate-level courses in finance, economics, and mathematics.  Forensic Economics' compensation, like mine, is not contingent on the outcome of this matter, is based on standard hourly rates per hour multiplied by the number of hours worked on this assignment, and includes reimbursement of out-of-pocket expenses.  The hourly rates of the employees of Forensic Economics who worked on this assignment range from $155 to $500.

### III.  MATERIALS REVIEWED

15.   In the course of my assignment in this action, I (or employees of Forensic Economics acting under my supervision) have reviewed numerous case documents, including: the Third Amended Consolidated Class Action Complaint dated August 4, 2014 (the "Complaint"); closing price data relating to Liberty Silver's common stock; various market and industry indexes; filings with the SEC by Liberty Silver; news stories; press releases; and transcripts of depositions of Ms. Candace Preston (dated December 21, 2015), Jeb Handwerger (dated December 23, 2015), and Abraham Mirman (dated November 23, 2015).  Attached as Exhibit 2 to the Jarrell Report is a comprehensive list of materials reviewed in connection with this Report.  Additional documents and information relied upon in reaching the opinions contained in this Report are cited in the text of this Report.

### IV.  SUMMARY OF CRITICISMS OF OPINIONS CONTAINED IN THE PRESTON REPORT AND PRESTON REBUTTAL REPORT

16.   Before I turn my attention to the new opinions discussed at Ms. Preston's deposition and contained in the Preston Trial Report, I summarize the opinions contained in Ms. Preston's previous two expert reports, as well as my responses to such opinions contained in the Jarrell Rebuttal Report and the Jarrell Supplemental Report.

5

## A. The Preston Report

17.   In the Preston Report, without performing any of the standard statistical and empirical tests used by financial economic experts and the courts in securities cases, Ms. Preston opined that:

a)  The market for Liberty Silver ["Liberty Silver" or the "Company"][FN], during the Class Period [February 10, 2010, through October 5, 2012] reflected publicly available information regarding the Company including the ownership of its shares and the demand for the shares;

b)  The actions alleged in the above action caused Liberty Silver stock to trade at artificially inflated prices during the Class Period; and

c)  Many individual entities that purchased Liberty Silver stock during the Class Period, as a result of this artificial inflation, overpaid for the stock and were damaged when the risks concealed by the actions alleged in the above action materialized and the truth was disclosed.[1]

18.   In the Preston Report, Ms. Preston further opined that:

…the per share amount of damage suffered by the purchasers of Liberty Silver attributable to the artificial inflation ranges from $0.00 to at least $0.89 per share, depending on when the purchases were made, and at exactly what price.[FN] In aggregate, this amounts to at least $8.2 million.[2]

19.   In the Jarrell Rebuttal Report, I opined that Ms. Preston's opinion that Liberty Silver's stock prices reflected publicly available information regarding the Company (*i.e.,* market efficiency) is unsupported and incorrect.  Specifically, I performed the standard statistical and empirical tests used by financial economic experts and the courts to determine market efficiency in securities cases and determined that Liberty Silver's common stock did <u>not</u> trade in an efficient market during the Class Period.  My opinion was based on the following:

a)  Liberty Silver's median (average) weekly trading volume as a percent of shares outstanding of 0.3% (0.8%), which is below the 1% benchmark in *Cammer*;

---

[1] *See* Preston Report, ¶ 8, footnotes omitted.
[2] *See* Preston Report, ¶ 9, footnotes omitted.

6

b) The zero equity research analysts providing buy/sell recommendations or quarterly EPS estimates for Liberty Silver during the Class Period;

c) The lack of material news stories, press releases, or SEC filings (Form 8-K, 10-K, NT10-K, 10-Q, and NT10-Q) on 899 (93%) of the 969 days during the Class Period;

d) Liberty Silver's median (average) market capitalization of $44 million ($51 million), and median (average) public float of $32 million ($35 million) during the Class Period;

e) Liberty Silver's virtually zero institutional ownership (average of less than 1% of shares outstanding) during the Class Period;

f) Liberty Silver's abnormally large median (average) bid-ask spread of 5.2% (7.1%) over the Class Period;

g) The extremely low correlation between returns to Liberty Silver's shares traded on the OTCBB and TSX during the Class Period;

h) The lack of material correlation between Liberty Silver's returns and movements in the general stock market, gold and silver industry, or silver spot prices during the Class Period; and

i) The utter lack of any cause and effect relationship between material news and Liberty Silver's stock prices during the Class Period.[3]

20.   In the Jarrell Rebuttal Report, I also performed standard event study analyses performed by financial economic experts in academia and in securities cases and determined that the alleged fraudulent actions of the Defendants did not impact Liberty Silver's shares during the Class Period.  My opinion was based on the following:

a) Ms. Preston's opinion that the allegedly statistically significant stock-price increase over the period August 20, 2012, through October 4, 2012, was at least partially caused by events other than those alleged by Plaintiffs to be fraud related;

b) The lack of a statistically significant stock-price increase on any of the days on which Plaintiffs allege Defendants' issued materially false and misleading information; and

---

[3] *See* Jarrell Rebuttal Report, ¶ 4.

c) The lack of a statistically significant stock-price decline following the October 5, 2012 disclosure in which Plaintiffs' allege the truth was revealed.[4]

21.    Finally, in the Jarrell Rebuttal Report I opined that, because Ms. Preston's proposed damages methodology was not based on a measure of artificial inflation as is required in securities cases, her measure of per-share damages is fundamentally flawed rendering it an invalid measure of damages on a class-wide basis.[5]  I have attached as Appendix A the Jarrell Rebuttal Report.  If called upon to testify, I am prepared to provide testimony regarding the information and opinions contained therein.

**B.  The Preston Rebuttal Report**

22.    In the Preston Rebuttal Report, Ms. Preston claimed that the opinions and criticisms contained in the Jarrell Rebuttal Report are based on "specious arguments and unreliable statistics" and that they "should be taken with a grain of sand."[6]  Ms. Preston, however, then concedes that, "for the majority of the Class Period [February 10, 2010, through August 20, 2012] Liberty Silver did not satisfy three of the five *Cammer* benchmarks, including share turnover; a robust following by security analysts; and the ability to file a Form S-3 when registering securities."[7]  Despite the overwhelming evidence presented in the Jarrell Rebuttal Report on the topic,[8] Ms. Preston then takes no stance as to whether or not Liberty Silver satisfied the fifth *Cammer* benchmark during this period, the cause and effect relationship

---

[4] *See* Jarrell Rebuttal Report, ¶ 5.

[5] *See* Jarrell Rebuttal Report, ¶ 6.

[6] *See* Preston Rebuttal Report, ¶ 3.

[7] *See* Preston Rebuttal Report, ¶ 4.

[8] In the Jarrell Rebuttal Report, I showed that Liberty Silver's stock did not respond to: i) market-related news: ii) silver industry-related news; iii) changes in silver spot prices; iv) firm-specific news during any portion of the Class Period; or v) movements in the price Liberty Silver's shares on another exchange.  *See* Jarrell Rebuttal Report, ¶¶ 33-52, and Appendix A, ¶¶ 43-84.

between unexpected corporate events or financial releases and an immediate response in the stock price, which Ms. Preston later refers to as "[t]he single most important determinant of whether a stock trades in an efficient market."[9]

23.    Ms. Preston then attempts to reconcile her opinion that Liberty Silver's stock traded in an efficient market during the period of August 21, 2012, through October 4, 2012, which she refers to as the "Alleged Manipulation Period," by claiming that: i) average share turnover during this period was 4.6% which satisfies the first *Cammer* benchmark; ii) Liberty Silver received "some analyst coverage," which satisfies the second *Cammer* benchmark;[10] iii) there were numerous market makers facilitating trading in Liberty Silver's shares which satisfies the third *Cammer* benchmark; and iv) Liberty Silver's stock responded to new, relevant information, satisfying the fifth *Cammer* benchmark.  Finally, Ms. Preston then erroneously claims that Liberty Silver's market capitalization in excess of $85 million during this period places it among the top 35% of the universe of NYSE/Amex/Nasdaq stocks.[11]

24.    Ms. Preston then argued that my analysis of the statistical significance of the stock-price decline following the alleged corrective disclosure was incorrect because:

a) I ignored the "one-day" event window from October 4, 2012, to October 19, 2012, over which Liberty Silver's stock-price declined by 90%, from $1.55 per share to $0.15 per share; and

---

[9] *See* Preston Rebuttal Report, ¶ 6.

[10] *See* Preston Rebuttal Report, ¶ 5.  I note that Ms. Preston does not provide any evidence of the existence of research analysts following the stock, providing Buy/Sell recommendations, or contributing forward-looking earnings estimates to data providers such as First Call or Capital IQ.

[11] *See* Preston Rebuttal Report, ¶ 5.  At deposition, Ms. Preston conceded that she had made an error and that Liberty Silver's market capitalization actually placed it in the <u>bottom</u> 35% of NYSE/Nasdaq stocks.  *See* Transcript of Preston Deposition, pp. 184:12-185:22.

9

b) I adjusted Liberty Silver's excess return for what Ms. Preston calls "phantom trading days," which artificially diluted the magnitude of the actual daily price declines, causing faulty conclusion of no statistical significance.[12]

25.   In the Jarrell Supplemental Report, I showed that Ms. Preston's opinion that Liberty Silver's stock satisfied four of the five *Cammer* benchmarks during her Alleged Manipulation Period is invalid for a number or reasons.  First, I pointed out that it is inappropriate to use what she regards as the fraud-related stock-price increase itself as a basis for a showing of market efficiency, especially when there is an abundance of economic evidence indicating that Liberty Silver's stock traded in an informationally inefficient market during the Class Period prior to the Alleged Manipulation Period.[13]

26.   I also pointed out that Ms. Preston provided little to no response in the Preston Rebuttal Report to the various evidence provided in the Jarrell Rebuttal Report that showed Liberty Silver's stock failed the fifth *Cammer* factor.  This evidence included:

a) The lack of material correlation between Liberty Silver's stock returns and the returns to the general stock market index, as confirmed by Ms. Preston in the Preston Report;

b) The lack of material correlation between Liberty Silver's stock returns and the returns to the Philadelphia Stock Exchange Gold and Silver index, as confirmed by Ms. Preston in the Preston Report;

c) The lack of material correlation between Liberty Silver's stock returns and movements in the silver spot rate as confirmed by Ms. Preston in the Preston Report;

d) The lack of any correlation between Liberty Silver's stock returns and the release of company-specific news as evidenced by several objective empirical analyses; and

---

[12] *See* Preston Rebuttal Report, ¶ 10.

[13] *See* Jarrell Supplemental Report, ¶ 17.

e)  The extremely low correlation between returns to Liberty Silver's shares traded on the OTCBB and TSX during the Class Period.[14]

27.   In the Jarrell Supplemental Report, I also addressed Ms. Preston's criticism that I ignored the "one-day" event window from October 4, 2012, to October 19, 2012, as well as her criticism of my use of so-called "phantom trading days," to artificially dilute the magnitude of the actual daily price declines.  I discuss these two criticisms in detail later in this report.

28.   Finally, in the Jarrell Supplemental Report, I again addressed the critical flaw in Ms. Preston's damages methodology, which is that she makes no effort whatsoever to control for the possibility that any portion of the increase in Liberty Silver's stock price over the period August 21, 2012, through October 4, 2012, was caused by anything other than the alleged fraud.  In the Jarrell Supplemental Report, I stated:

> Confounding information refers to other economically material information unrelated to the alleged misrepresentation and its foreseeable economic consequences that is disclosed to the market in the event window.  Such unrelated news can have a simultaneous, "confounding" effect on the stock price. Confounding information can potentially weaken, or even undermine, an event study conclusion.  For this reason, when performing event studies, economists perform rigorous analyses to determine what portion, if any, of the measured stock-price increase or decrease during the event window can reasonably be attributed to the release of non-fraud-related information.
>
> I see nowhere in the Preston Report where Ms. Preston performs this critical step of identifying and controlling for potentially confounding information that could account for any portion of this stock-price increase. As such, her damages methodology overstates damages by whatever amounts of the stock-price increases during the Alleged Manipulation Period that are attributable to influences other than the alleged fraud.[15]

---

[14] *See* Jarrell Supplemental Report, ¶ 5.

[15] *See* Jarrell Supplemental Report, ¶¶ 52-53.

29.   I have attached as Appendix B the Jarrell Supplemental Report.  If called upon to testify, I am prepared to provide testimony regarding the information and opinions contained therein.

## V.  REBUTTAL OF MS. PRESTON'S NEW OPINIONS DISCUSSED AT DEPOSITION AND CONTAINED IN THE PRESTON TRIAL REPORT

30.   In the Preston Trial Report, in the attempt to support her opinion of efficiency and damages, Ms. Preston performs several new analyses.  These analyses, however, are either irrelevant to the issue at hand, or are based on ad-hoc, novel statistical arguments that have no basis in financial economic theory or practice.  In addition, after conceding at deposition that I correctly measured the statistical significance of the stock-price decline following the first alleged corrective disclosure in this case, in order to salvage her original opinion of materiality, Ms. Preston abandons the statistical thresholds and methodologies on which she relied in her previous two reports.

### A.  Ms. Preston Relies on "Nonsense Correlations" to Support Her Opinion of Efficiency

31.   As mentioned above, as evidence of the inefficiency of the market for Liberty Silver stock during the Class Period, I discussed in detail in the Jarrell Rebuttal Report the extremely low 36% correlation between the returns to Liberty Silver common stock traded on the OTCBB and the returns to shares traded on the TSX.  Specifically, I stated:

> In economic theory, a high bid-ask spread allows significant stock mispricing that would provide profitable arbitrage opportunities to professional investors but for the prohibitive bid-ask spread.  In this case, Liberty Silver's stock is traded on both the OTCBB and the TSX over a significant portion of the Class Period.  This cross-exchange status provides us with a perfect test for mispricing, which is to compare the daily stock-price changes for Liberty Silver on these two trading markets.  I know from vast experience that typically the correlation of stock returns for the same company across two such trading markets is between 90% and 100%.  A

correlation of 100% means that the two markets have identical returns every day, and the lower the correlation, the more the daily returns deviate between the two markets.

Table 1 shows all possible pair-wise correlations of returns for Liberty Silver and five other random companies that are traded on both the TSX and the NASDAQ over the portion of the Class Period when Liberty Silver's shares traded on both the OTCBB and the TSX (December 23, 2011, through October 4, 2012).  First, I note that the correlation of Liberty Silver is only 36%, compared with 93% to 99% for the other five companies (as shown in red in the diagonal boxes).  This comparison shows that the 36% correlation of returns for Liberty Silver is remarkably low, probably resulting in large part from the very high trading costs, as well as the paucity of information, analyst coverage, and institutional ownership for Liberty Silver.

TABLE 1: CORRELATIONS FOR RETURNS ON CROSS LISTED SHARES (TSX AND NASDAQ)

| TSX Returns<br><br>NASDAQ Returns | Liberty Silver Corp. | Blackberry Ltd. | Methanex Corp. | Open Text Corp. | Royal Gold Inc. | Silver Standard Resources |
|---|---|---|---|---|---|---|
| Liberty Silver Corp (OTCBB) | **36%** | 1% | 0% | 9% | 8% | 1% |
| Blackberry Ltd. | 3% | **93%** | 23% | 21% | 6% | 18% |
| Methanex Corp. | 1% | 24% | **99%** | 42% | 13% | 36% |
| Open Text Corp. | 4% | 27% | 41% | **93%** | 12% | 23% |
| Royal Gold Inc. | 19% | 11% | 13% | 15% | **98%** | 59% |
| Silver Standard Resources | 13% | 21% | 32% | 21% | 56% | **99%** |

Table 1 also shows that this 36% correlation of Liberty Silver's returns on the TSX and the OTCBB is lower than many of the pair-wise correlations of different companies' returns for the TSX and NASDAQ.  For example, the correlation of Open Text Corp's TSX returns with Methanex Corp's NASDAQ returns is 42%, which exceeds the 36% correlation of Liberty Silver TSX returns with Liberty Silver's OTCBB returns.  Also, the correlation of Royal Gold Inc.'s TSX returns with Silver Standard Resources' NASDAQ returns of 56% exceeds the 36% correlation of Liberty Silver's TSX returns with its own OTCBB returns.

In my opinion, it is impossible to reconcile market efficiency for the Liberty Silver stock trading on the OTCBB with such an incredibly low correlation of 36% for Liberty Silver's return on the TSX and OTCBB over the Class Period.  Such blatant and persistent mispricing is convincing evidence that the kind of arbitrage that is a necessary condition for a stock market to be

informationally efficient was absent for the OTCBB trading market for Liberty Silver during the Class Period.[16]

32.   In the Jarrell Supplemental Report, I noted that Ms. Preston made no attempt in the Preston Rebuttal Report to reconcile this evidence with her opinion of efficiency for Liberty Silver's stock during the Class Period.[17]

33.   In the Preston Trial Report Ms. Preston attempted, for the first time, to respond to this remarkable example of market inefficiency by making the following assertion:

> He [Professor Jarrell] opines that the "extremely low correlation between the _returns_ to Liberty Silver shares traded on the OTCBB and the TSX during the Class Period" refutes my opinion that Liberty Silver stock reflected public information.  He is mistaken. _Differences due to the exchange rate, different holidays in Canada and the United States, other days when trading takes place on only one market, and time of day when the trading took place account for much of the variation between the returns_. This becomes particularly obvious when one compares the prices (rather than the returns) on the two exchanges. _The correlation between the closing price of Liberty Silver stock on the OTCBB and the closing price on the TSX on the days that they both trade is a 98.6%. The small difference is easily explained by the movement in the exchange rate and the other factors mentioned above_.[18]

34.   At her deposition, Ms. Preston reiterated her opinion that the abnormally low correlation between Liberty Silver's stock-price returns across the two exchanges was due to the reasons cited above, and that it is statistically valid to measure the correlation between two price series.[19]

35.   Ms. Preston's first criticism, that my correlation using returns (instead of prices) is negatively influenced by the above-mentioned factors, is false for the reasons below:

---

[16] _See_ Jarrell Rebuttal Report, ¶¶ 33-36.

[17] _See_ Jarrell Supplemental Report, ¶¶ 44-46.

[18] _See_ Preston Trial Report, ¶ 25, emphasis added and omitted.

[19] _See_ Transcript of Preston Deposition, pp. 130:12-132:21.

a) _Exchange Rate_:  I correctly addressed this potential issue in the Jarrell Rebuttal Report by calculating returns for both exchanges based on prices downloaded in U.S. dollars;[20]

b) _Different Trading Holidays_: I correctly addressed this potential issue by calculating returns based on days in which both the U.S. and Canadian markets were open;

c) _Trading Occurred on Only One Exchange_: I correctly treated a day with no trading as a "zero return day," indicating that no change in price occurred. To the extent that there was a significant change in price on one exchange and no trading on the other, this is evidence of an inefficient market, not an improperly designed test; and

d) _Time of Day for Trades_: I correctly calculated returns based on the last trade on each day.  To the extent that the last trade on one exchange occurred a considerable time before the close of trading, this is evidence of being thinly traded, and therefore inefficiency.  More importantly, if my measurement based on returns is somehow negatively influenced by the time at which trades took place, then so must be a measure based on prices.  Indeed, returns are simply a measure of change in price.[21]

36.    Furthermore, Ms. Preston offers no explanation as to why the correlation of the returns between exchanges for any of the other companies shown in Table 1 were not also negatively affected by these same above-mentioned factors.  Indeed, the pair-wise correlations of returns for the other cross-listed companies were calculated in the same way as that of Liberty Silver's returns and, as can be seen in Table 1 above, these correlations are 93% or greater during this same time period.

37.    More importantly, Ms. Preston's methodology of correlating the price levels across exchanges instead of returns has been widely regarded to be an invalid statistical methodology

---

[20] _See_ Jarrell Rebuttal Report, footnote 27.

[21] I note that in connection with the Jarrell Rebuttal Report, I produced the data used in my calculation of the correlation between the returns to Liberty Silver's common stock on the OTCBB to those on the TSX (Data 2.xlsx, Sheet 1: Prices for shares of Liberty Silver common stock traded on the TSX are denoted as "Download in USD").  A replication of my work using these data would have led Ms. Preston to the conclusion that I correctly addressed each of Ms. Preston's purported issues.

15

since at least 1926 based on the literature.  Specifically, as I will show below, it is well known in the field of financial economics that, because of the statistical qualities of <u>price</u> series, it is improper to use such data to calculate correlations.  In fact, correlations based on levels, such as <u>prices</u>, have long been referred to in the fields of statistics and financial economics as "nonsense correlations."

38.   In a 2011 paper published in the *Journal of Contemporary Economics*, Professor Søren Johansen discusses a seminal paper published in 1926 titled: "Why do we Sometimes get Nonsense-Correlations Between Time-Series?—A Study in Sampling the Nature of Time Series."[22]   In the paper, Professor Johansen states:

> Yule (1926) in his presidential addres[s] at the Royal Statistical Society stated
>
>> It is fairly familiar knowledge that we sometimes obtain between quantities varying with the time (time-variables) quite high correlations to which we cannot attach any physical significance whatever, although under the ordinary test the correlation would be held to be certainly "significant". (p. 2)
>
> He goes on to show a plot of the proportion of Church of England marriages to all marriages for the years 1866-1911 inclusive, and in the same diagram, the mortality per 1.000 persons for the same years, see Figure 1.
>
> Yule (1926) then commented
>
>> Evidently there is a very high correlation between the two figures for the same year: The correlation coefficient actually works out at +0.9512. (p. 2)
>
> Finally Yule (1926) pointed out that
>
>> When we find that a theoretical formula applied to a particular case gives results which common sense judges to be incorrect, it is a generally as well to examine the particular assumptions

---

[22] *See* S. Johansen, "The Analysis of Nonstationary Time Series Using Regression, Correlation and Cointegration," the *Journal of Contemporary Economics*, 6(2) 2012, 40-57.

from which it was deduced and see which of them are
inapplicable to the case in point. (p. 4)[23]

39.   Professor Johanson then states:

Thus, 80 years ago Yule pointed to what is wrong with just
calculating correlation coefficients without checking the
*stationarity* assumption behind the interpretation, and he suggested
calling such correlations "nonsense correlations".[24]

40.   Stationarity of a time series refers to the state of a time series in which its mean,

variance, and covariance are all constant.[25]  In her treatise titled Quantitative Methods in

Finance, Professor Carol Alexander, Managing Editor of the *Journal of Banking and Finance,*

discusses the assumption of stationarity as it relates to stock prices.  Professor Alexander points

out that, because stock prices are known to follow a "random walk," time series of stock prices

violate the assumption of stationarity.  As such, as Yule (1926) pointed out nearly 90 years ago,

measuring statistical correlation of price series result in "*nonsense correlations.*"  Professor

Alexander states:

Many financial market models analyse the correlation between
time series of returns over a period of time.  From this one could, if
desired, infer a correlation of *changes* in prices or P&L.  *But it is*
*nonsense to measure correlation on time series of prices*
*themselves*.  There are many assumptions that must be made in
order to use correlation and covariance as a measure of
dependency.  The very least of our assumptions is that the
underlying data are generated by a set of *stationary* stochastic
processes.  *So we do not take the covariance or correlation*
*between prices, or any other variable that follows a random walk.*

---

[23] *See* S. Johansen, "The Analysis of Nonstationary Time Series Using Regression,
Correlation and Cointegration," the *Journal of Contemporary Economics*, 6(2) 2012, 40-57, at
40.

[24] *See* S. Johansen, "The Analysis of Nonstationary Time Series Using Regression,
Correlation and Cointegration," the *Journal of Contemporary Economics*, 6(2) 2012, 40-57, at
40.

[25] *See* D. Rupport, Statistics in Finance, Springer, 2004, p. 102.

> *This is a surprisingly common mistake.  Prices are, typically, non-stationary variables and as such will be dominated by a trend*.[26]

41.   Erdem, Ceyhan, Varli (2014) also discuss this common mistake in their published article discussing correlations of time-series data stating:

> Various financial models (such as pairs trading) are concerned with the correlation between two different time-series data, e.g., stock prices or returns. Pearson's product moment correlation coefficient is the most commonly used estimator in measuring such correlations. However, there are many underlying assumptions (such as stationarity) for the validity of this coefficient. If a sample set of time-series data is stationary, then the population's mean, variance, and covariance between any two different dates can be estimated based on the sample. *If a data is nonstationary, then it violates certain assumptions while estimating these parameters. In general, price series are assumed to be non-stationary, whereas returns are assumed to be stationary. Thus, using Pearson's formula for the calculation of correlation between two price series is not appropriate*.[27]

42.   Indeed, there is a wide body of empirical and theoretical research discussing the statistical violation of stationarity and the resulting "nonsense correlations."[28]

---

[26] *See* C. Alexander, <u>Quantitative Methods in Finance</u>, Wiley, 2008, pp. 111-112, emphasis added in original, footnote omitted.

[27] *See* O. Erdem, E. Ceyhan, and Y. Varli, "A New Correlation Coefficient for Bivariate Time-Series Data," Physica A, 414, 2014, pp. 274-284, emphasis added, footnotes omitted.

[28] *See, for example,* S. Johansen, "The Analysis of Nonstationary Time Series Using Regression, Correlation and Cointegration," the *Journal of Contemporary Economics*, 6(2) 2012, 40-57; C. Alexander, <u>Quantitative Methods in Finance</u>, Wiley, 2008, pp. 111-112; O. Erdem, E. Ceyhan, and Y. Varli, "A New Correlation Coefficient for Bivariate Time-Series Data," Physica A, 414, 2014, pp. 274-284; D. F. Hendry and G. E. Mizon, "Serial Correlation as a Convenient Simplification, Not a Nuisance: A Comment on a Study of the Demand for Money by the Bank of England," *The Economic Journal*, 88(351), Sep. 1978, 549-563; D. F. Hendry and K. Juselius, "Explaining Cointegration Analysis: Part 1," *The Energy Journal*, 21(1), 2000, 1-42; N. J. Gonedes, H. V. Roberts, "Differencing of Random Walks and Near Random Walks," *Journal of Econometrics*, 6, 1977, 289-308; K. D. Hoover, <u>Causality in Macroeconomics</u>, Cambridge University Press, 2001, pp. 164-165; X. Chen, Z. Wu, and N. E. Huang, "The Time-Dependent Intrinsic Correlation," Interdisciplinary Mathematical Science-Vol.16; <u>Hilbert-Huang Transform and Its Applications</u>, edited by N. E. Huang, S. P. Shen, World Scientific Publishing Co. Pte. Ltd., 2014, 2nd Edition, pp. 171-202; and J. Reiss, "Time Series, Nonsense Correlations and the

43.   Because price series tend to follow a random walk, in order to avoid "nonsense correlations," it is first necessary to solve the problem of non-stationarity.  Two widely accepted methods for solving non-stationarity in time series such as prices, is to calculate the change in prices over each period.  The change in prices can be measured on a dollar basis (known as first differences) or on a percentage basis (known as returns).  It is for this reason that it is widely accepted in financial economics that, when attempting to measure the statistical correlation between different time-series variables, models be based on price returns, and not price levels as Ms. Preston argues.

     *i)   Replication of Ms. Preston's Market Model Regressions Using Prices Instead of Returns*

44.   In the Preston Report and the Preston Trial Report, Ms. Preston performed several regression analyses in an attempt to measure the statistical correlation between the <u>returns</u> (not prices) to Liberty Silver's stock and the <u>returns</u> (not prices) to both the Nasdaq Composite Index and the Philadelphia Stock Exchange Gold and Silver (XAU) Index.[29]  Based on her various regression analyses, Ms. Preston concluded that:

    a)   We found that there was no material correlation between the price movement of Liberty Silver stock and the NASDAQ, indicating that general market conditions did not affect the price of Liberty Silver stock; and

    b)   We found that there was no material correlation between Liberty Silver stock performance and that of the XAU Index.[30]

45.   Based on Ms. Preston's opinion of "no material correlation" between the <u>returns</u> to Liberty Silver stock and the <u>returns</u> to these two indices, in order to perform her purported event

---

Principle of the Common Cause," <u>Causality and Probability in the Sciences</u>, edited by F. Russo and J. Williamson, London: College Publications, 2007, pp.179-96.

[29] *See* Preston Report, ¶¶ 14-17, and Preston Trial Report, ¶¶ 16-19.

[30] *See* Preston Report, ¶ 14, and Preston Trial Report, ¶ 16.

study analysis, Ms. Preston found it necessary to utilize a "constant mean return" model ("CMR"), instead of a standard market model as is common practice when performing event studies on stocks that trade in efficient markets.[31]

46.   Ms. Preston produced the outputs of her regression analyses.  I replicated these analyses in connection with the Jarrell Rebuttal Report and confirmed that there was "no material correlation" between the <u>returns</u> to Liberty Silver stock and the <u>returns</u> to these two indices.  I recreate these regression analyses below.  But, to illustrate how attempting to measure the correlation between non-stationary series such as <u>prices</u> results in "nonsense correlations," I also present the results of this analysis when replacing Liberty Silver's <u>returns</u> (as Ms. Preston did in the Preston Report and Preston Trial Report) with Liberty Silver's <u>prices</u> (as Ms. Preston now asserts is a statistically valid measure).  *See* Table 2 below:

TABLE 2: COMPARISON OF LIBERTY SILVER REGRESSIONS (RETURNS VS. PRICES)

| X Variable | Intercept | | | X Variable | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|
| | Coeff. | t-stat | p-value | Coeff. | t-stat | p-value | F-stat | p-value |
| *Market Model Using Returns* | | | | | | | | |
| CCMP | 0.002 | 0.824 | 0.410 | 0.105 | 0.482 | 0.630 | 0.233 | 0.630 |
| XAU | 0.002 | 0.844 | 0.399 | -0.028 | -0.179 | 0.858 | 0.032 | 0.858 |
| *Market Model Using Levels* | | | | | | | | |
| CCMP | 0.192 | 2.005 | 0.045 | 0.000 | 4.634 | 0.000 | 21.473 | 0.000 |
| XAU | 1.283 | 16.400 | 0.000 | -0.003 | -8.358 | 0.000 | 69.851 | 0.000 |

47.   As can be seen above, when utilizing Ms. Preston's regression analysis but replacing returns with prices, the results are what financial economists commonly refer to as "nonsense correlations."  Indeed, although Ms. Preston correctly opined that there is no material

---

[31] *See* Preston Report, ¶ 18, and Preston Trial Report, ¶ 21.  I note that Ms. Preston confirmed these findings of no material correlation between Liberty Silver and her two indices at deposition.  *See* Transcript of Preston Deposition, pp. 150:13-154:1.

correlation between the price movements of Liberty Silver and that of either the Nasdaq Composite Index or the Philadelphia Stock Exchange Gold and Silver Index, when utilizing prices instead of returns, the relationship erroneously becomes highly significant. Specifically, with a t-stat of 4.634, the relationship between Liberty Silver and the Nasdaq Composite Index is erroneously reported to be statistically significant at greater than the 99.999% confidence level. More telling is the t-stat of negative 8.358 for the Stock Exchange Gold and Silver Index, which indicates that Liberty Silver is actually negatively correlated with this gold and silver index at the 99.9999999999999% confidence level. It is exactly this type of "nonsense correlation" that Professor Alexander refers to in her treatise on the subject when stating:

> One can always ask a spreadsheet to produce a number according to some formula, but if the data put into the formula are not the right type of data the result will be nonsense. *For instance, it can happen that attempting to measure a correlation on two price series gives a result of 0.9 [90%] when the changes in these prices have no association whatsoever.*[32]

48. As stated in the Jarrell Rebuttal Report, in my opinion, it is impossible to reconcile market efficiency for the Liberty Silver stock trading on the OTCBB with such an incredibly low correlation of 36% for Liberty Silver's return on the TSX and OTCBB over the Class Period. Ms. Preston's claim of an actual correlation of 98.6% is based on a fundamental misunderstanding of a basic statistical principle which has been well understood and accepted in the academic community for nearly 90 years.

49. Furthermore, if it is truly Ms. Preston's opinion that, despite the abundance of evidence to the contrary, it is statistically valid to measure the correlation of two price series, it begs the question why Ms. Preston decided to measure the correlation between Liberty Silver

---

[32] *See* C. Alexander, Quantitative Methods in Finance, Wiley, 2008, footnote 32, emphasis added.

and her market and industry index based on <u>returns</u> and not <u>prices</u>.  Indeed, as I have shown above, had Ms. Preston instead used <u>prices</u> in these market model regressions, she would have erroneously determined that the relationship between Liberty Silver and these two indices was statistically significant at the 99.999% level of confidence or greater.  Indeed, had she done so, Ms. Preston would have had no need for her CMR model and, instead, could have relied on a market model which is standard practice in academia and in securities class actions.  In addition, this highly statistically significant relationship would have also provided Ms. Preston with strong evidence of a cause-and-effect relationship between the release of market and industry-related news, and a quick and unbiased response in Liberty Silver's stock price.

50.    The simple truth is that Ms. Preston's original market model that correlates Liberty Silver's <u>returns</u> to the returns to the market and industry indices, and which shows zero correlation, is the correct and valid analysis.  Ms. Preston did not regress Liberty Silver's price <u>levels</u> on the market and industry index <u>levels</u> because that is statistically invalid and no one in the profession ever uses <u>levels</u> to estimate market models.

51.    Consistent with this is my correlation of Liberty Silver's <u>returns</u> on the OTCBB to its returns on the TSX, which shows the shockingly low 36% correlation, which I consider to be hard evidence against market efficiency.  Ms. Preston's rebuttal that correlations of Liberty Silver's price <u>levels</u> on the OTCBB and the TSX is statistically invalid and inconsistent with Ms. Preston's market model correlations in the Preston Report.

**B.  Ms. Preston Concedes that I correctly Measured Liberty Silver's Stock-Price Decline Following the Trading Halt by Including "Phantom Trading Days"**

52.    Ms. Preston claims that she was retained "…to provide an estimate of fair and reasonable damages incurred by purchasers of Liberty Silver Corporation … stock in the above referenced action *as the result of the price impact of the revelations when the risks alleged in this*

22

*action materialized and were disclosed*.[33]  Nowhere in the Preston Report, however, does Ms.

Preston actually perform this critical step by measuring the statistical significance of the stock-

price reactions following either of her alleged corrective disclosures (October 5, 2012, and

December 27, 2012).

> *October 5, 2012*

53.    At deposition, Ms. Preston testified that, in connection with the Preston Report, she

did, in fact, measure the statistical significance of the stock-price reaction following the October

5, 2012 alleged corrective disclosure using her CMR model.[34]  Ms. Preston then testified that,

although she failed to report the results of this critical analysis in the Preston Report, these

results were produced in connection with the Preston Report.[35]  They were not.[36]

54.    In the Jarrell Rebuttal Report, I measured the statistical significance of this stock-

price decline over multiple possible event windows in accordance with standard financial

economic practice and showed that this decline was <u>not</u> statistically significant at the 95%

confidence level.[37]

55.    In the Preston Rebuttal Report, Ms. Preston argued that this stock-price decline was,

in fact, statistically significant at the 95% confidence level using a two-tailed test.[38]  Ms. Preston

based her opinion of statistical significance on her assertions that:

---

[33] *See* Preston Report, ¶ 1, emphasis added.

[34] *See* Transcript of Preston Deposition, pp. 162:23-165:21.

[35] *See* Transcript of Preston Deposition, pp. 162:23-165:21.

[36] It is my understanding that Counsel has requested this production but, as of the signing of this Report, it has not yet been produced.

[37] *See* Jarrell Rebuttal Report, ¶¶ 85-91.

[38] A two-tailed test is one that measures whether or not an observation (or mean of a sample) is statistically different (either positive or negative) than 0.  It is standard practice in financial economics to utilize a two-tailed test of significance when performing event study analyses.  *See, for example*, A. C. MacKinlay, "Event Studies in Economics and Finance," *The*

a) I ignored the "one-day" event window from October 4, 2012, to October 19, 2012, over which Liberty Silver's stock-price declined by 90%, from $1.55 per share to $0.15 per share; and

b) I adjusted Liberty Silver's excess return for what she calls "phantom trading days," which artificially diluted the magnitude of the actual daily price declines, causing faulty conclusion of no statistical significance.[39]

56.   To address Ms. Preston's criticism that I ignored the "one-day" event window from October 4, 2012, to October 19, 2012, over which Liberty Silver's stock-price declined by 90%, from $1.55 per share to $0.15 per share, I first pointed out that there are actually 11 trading days over this period, not one.  Second, I showed that the $0.15 price Ms. Preston refers to on October 19, 2012, is not a reliable indication of Liberty Silver's value following the resumption of trading following the 10-day trading halt for the following reasons:

a) As Ms. Preston notes in the Preston Report, only 3,250 shares traded on October 19, 2012, which Ms. Preston refers to as "relatively small;"

b) These 3,250 shares were the result of a single trade worth just $487.50 ($0.15 x 3,250) that occurred as the market opened for trading on October 19, 2012;

c) Trading was still halted on the TSX exchange on October 19, 2012; and

d) The following trading day, October 22, 2012, Liberty Silver's stock price increased to $0.85 per share on the grey market and $0.83 per share on the TSX on what Ms. Preston refers to as "substantial volume" of over 900,000 shares in continued reaction to the revelation of the alleged fraud.[40]

57.   Furthermore, after the market closed on Friday, October 19, 2012, Liberty Silver filed a Form 8-K with the SEC in which it directly addressed the questions raised regarding the connection between Liberty Silver and Mr. Genovese.  The Form 8-K stated:

> The Company advises the investment community that it has never provided any form of compensation to a newsletter writer or anyone else for investment research or to recommend investment

---

*Journal of Economic Literature*, 35, (1997), pp. 13-39.

[39] *See* Preston Rebuttal Report, ¶ 10.

[40] *See* Jarrell Supplemental Report, ¶ 28.

in the Company's shares.  The Company also advises that it has no contractual or other relationship with Mr. Robert Genovese, BG Capital Group or any other company owned or controlled by Mr. Genovese (the "Genovese Companies") other than a subscription to a private placement in November 2011 by a company controlled by Mr. Genovese.  The Company has engaged Spinnaker Capital Markets Inc. and Navigator Ltd. to provide investor relations services for the Company.  The Company also confirms that Spinnaker Capital Markets Inc. and Navigator Ltd. do not have, and have never had, a contractual or other relationship with any of Mr. Genovese and the Genovese Companies.  In addition, the Company confirms that Mr. Genovese has never had the right to nominate, and has not nominated, an appointee to the Board of Directors of the Company, and the officers and directors of the Company have not had, and have never had, a business relationship with Mr. Genovese concerning the Company.[41]

58.   Before the market opened on Monday, October 22, 2012, the October 19, 2012 SEC

Form 8-K became available to investors.  Later that same morning, Liberty Silver issued a press

release repeating the information contained in the October 19, 2012 Form 8-K filing.[42]  The

Company's statement received considerable media attention throughout the day on Monday,

October 22, 2012, from sources including: *Canada Stockwatch*; *Postmedia Breaking News*; *The

Globe and Mail*; *Market News Publishing*; *Canwest News Service*; *The Canadian Press*; and

*Bloomberg*.[43]

---

[41] *See* Liberty Silver Form 8-K filed with the SEC on October 19, 2012, 8:03 pm.

[42] *See* "Liberty Silver Shares to Resume Trading on TSX," Market Wire, October 22, 2012, 8:28 am.

[43] *See, for example,* "*MKTGOLD Gold Summary for Oct. 22, 2012," *Canada Stockwatch*, October 22, 2012; "Liberty Silver shares plunge as trading re-opens," *Postmedia Breaking News*, October 22, 2012; "Liberty Silver shares slump after suspension lifted; Stock is down 47 per cent since being halted," *The Globe and Mail*, October 22, 2012; "LSL CN: Shares To Resume Trading On TSX," *Market News Publishing*, October 22, 2012, 8:47 am; "Liberty Silver shares plunge as trading re-opens," *Canwest News Service*, October 22, 2012, 3:00 pm; "Liberty Silver shares fall 14 per cent in first day of trading after ban; Liberty Silver shares fall 14 per cent," *The Canadian Press*, October 22, 2012, 4:21 pm; and "Liberty Silver shares fall 14 per cent in first day of trading after ban," *The Canadian Press*, October 22, 2012, 4:22 pm.

59. Liberty Silver's stock price closed at $0.85 per share on Monday, October 22, 2012, up $0.70 per share, or 466.7% from the previous day's closing price of $0.15 per share. With a t-stat of 64.18, Liberty Silver's stock price increase on Monday, October 22, 2012, is statistically significant at the 99% confidence level. The stock-price increase on October 22, 2012, along with the Company's Form 8-K, press release, and accompanying media attention, provides conclusive evidence that the $0.15 price Ms. Preston refers to on October 19, 2012, is not a reliable indication of Liberty Silver's true value following the resumption of trading following the 10-day trading halt.

60. In response to Ms. Preston's criticism of my use of so-called "phantom trading days," to "artificially dilute[] the magnitude of the actual daily price declines, causing a faulty conclusion of no statistical significance" for the stock-price decline following the October 5, 2012 trading halt, I cited to three conclusive empirical, peer-reviewed, academic research studies specifically concerned with measuring the effects of trading halts. In these three studies, the authors employ the same measure of statistical significance as I did in the Jarrell Rebuttal Report, which showed that my measure of statistical significance following the trading halt was correct and consistent with standard economic practice. I note in the Jarrell Supplemental Report that, in my extensive career, I have never seen a financial expert exclude what Ms. Preston refers to as "phantom trading days" when measuring stock-price reactions over multi-day trading halts. Ms. Preston provides no economic theory to support her claim, nor does she support her opinion by citing to any academic research or treatises.

61. In the Preston Trial Report and at her deposition, Ms. Preston conceded that, after reviewing the published, peer-reviewed empirical research I referred to in the Jarrell Supplemental Report, I was correct to include these so-called "phantom trading days" in my

measurement of statistical significance of the stock-price reaction following the revelation of the alleged fraud and the accompanying trading halt.[44]  Ms. Preston then concedes that, when using the standard two-tailed test of significance and 95% threshold level of confidence (which is the standard practice for statistical tests of returns in event studies), the stock-price declines over each of the potential event windows discussed in the Jarrell Rebuttal Report are <u>not</u> statistically significant.[45]

62.   In order to reconcile her opinion that the stock-price decline over the 12-day period of October 4, 2012, through October 22, 2012, is statistically significant, Ms. Preston then abandons her previously relied upon event study methodology and threshold level of statistical confidence in favor of new, less conservative measures.  Specifically, Ms. Preston states:

> Nevertheless, I examined his calculations and found that using his model including scaling, ignoring the return on October 19, 2012, and the two-tailed test (as explained below) he relies upon, the result is that the residual return for October 22, 2012 is statistically significant at the 92% level.  This is not exactly 95% but to suggest that 92% is insufficient to show the effect of the beginning of the disclosures of the omissions and manipulation by the Defendants is disingenuous.  Most stock market participants would rejoice in having 92% certainty and for Dr. Jarrell to draw a bright line at 95% is inappropriate, at best.
>
> In addition to relying on the bright line of 95% significance, Dr. Jarrell uses a two-tailed test to assess significance. A two-tailed test is appropriate if one is testing the hypothesis that the observed return is outside the normal range in either a positive or negative direction.  A more preferable interpretation of the results of f [sic] his model would use a one-tailed test.  In this case we know that the observed return is negative and we are testing whether or not the observed return is a statistically significant negative return.  Therefore, it is entirely logical and appropriate to use a one-tailed test.  Using a one-tailed test and Dr. Jarrell's "scaled" methodology

---

[44] *See* Transcript of Preston Deposition, pp. 189:12-192:10.
[45] *See* Preston Trial Report, ¶ 38.

to measure the negative return on October 22, 2012 produces statistical significance of greater than 95%.[46]

63.   It is standard practice when performing event study analyses in securities class actions to require a 95% level of confidence under a two-tailed test.  Indeed, the court in *Halliburton Co. v. Erica P. John Fund, Inc*., specifically addressed this issue as it relates to measurement of the "price impact" of an alleged corrective disclosure stating:

> To show that a corrective disclosure had a negative impact on a company's share price, courts generally require a party's expert to testify based on an event study that meets the 95% confidence standard, which means "one can reject with 95% confidence the null hypothesis that the corrective disclosure had no impact on price."[47]

64.   *Halliburton 2015* then determined that significance at the lower, 90%, level of significance under a two-tailed test[48] did not provide sufficient evidence that an alleged corrective disclosure impacted the company's stock price stating:

> Even without adjusting for multiple comparisons, Coffman found an intraday statistically significant price reaction on Day 1 only at a 90% confidence level, which is less *than the 95% confidence level both experts require in their regression analyses and which the Court finds is necessary*.[49]

65.   A review of Ms. Preston's work in this matter shows that, except in this instance, she too relied on a 95% confidence level under a two-tailed test when performing the purported event study analyses in each of her three expert reports.  Specifically, when performing her purported event study of the stock-price increase during the Alleged Manipulation Period in the

---

[46] *See* Preston Trial Report, ¶¶ 38-39.

[47] *See The Erica P. John Fund, Inc. v. Halliburton Company and David J. Lesar*, Memorandum Opinion and Order, No. 3:02-CV-1152-M (N.D. Tex 2015) ("Haliburton 2015") at 16.

[48] *See* Expert Report of Chad Coffman, CFA dated October 30, 2014, Exhibit 4a indicating t-stats and corresponding p-values are based on a two-tailed test.

[49] *See Halliburton 2015*, at 32, emphasis added.

Preston Report and Preston Trial Report, Ms. Preston utilized a 95% threshold for statistical significance under a two-tailed test.[50]  Likewise, in the Preston Rebuttal Report, Ms. Preston (erroneously) performs an event study analysis of the October 5, 2012 alleged corrective disclosure and states:

> For each of the event windows, the cumulative abnormal return was statistically significant at greater than the 95% level, having a t-statistic of 1.96 or greater.
>
> This refers to the two "tails" of data under the far left and far right of a bell-shaped curve.  95 percent of the area under the bell curve occurs within approximately two standard deviations of the mean, with 2.5 percent remaining on the far left and 2.5 percent remaining on the far right.[51]

### *December 28, 2012*

66.    At deposition, Ms. Preston identified December 27, 2012, when Mr. Genovese filed his trading records with SEDI, as the final corrective disclosure in this matter.[52]  Ms. Preston provided the following testimony regarding the December 27, 2012 alleged corrective disclosure:

> Q.    What was it about the disclosures on December 27, 2012 that resulted in a revelation of the risks alleged in the action?
>
> A.    I think that when one looks at the disclosures that Mr. Genovese made on December 12th [sic], you realize how much of the volume he had accounted for, how much of the price impact was related to him.  You also realize how many shares he had and how many he disposed of.
>
> As I mentioned to you earlier, there were questions in the market, some people had said he had tens of millions of shares, others thought substantially less. This closed, largely closed that chapter. I mean, there are things that I think are not necessarily totally

---

[50] *See* Preston Report, Exhibit E where Ms. Preston utilizes a two-tailed confidence level for her purported event study of the stock-price increase during the Alleged Manipulation Period and highlights abnormal returns significant at the 95% level or greater in bold and red text.

[51] *See* Preston Rebuttal Report, ¶ 12, and footnote 8.

[52] *See* Transcript of Preston Deposition, pp. 91:10-93:14.

accurate, maybe they are, maybe he did sell when the stock was on the public market, maybe he did sell when the stock was not trading.  But it at least made his position clear.[53]

67.   As was the case with her first alleged corrective disclosure, October 5, 2012, Ms. Preston fails to report the results of an event study analysis of the December 27, 2012 alleged corrective disclosure in the Preston Report.  I perform this event study analysis below.

68.   On Friday, December 28, 2012, *Postmedia Breaking News* published a news article disclosing that after the market closed the previous day, Thursday, December 27, 2012, Mr. Genovese's trades in Liberty Silver were made public through filings with SEDI.[54]  News of the publication of Mr. Genovese's trades was covered by sources including: *Postmedia Breaking News*, *NPW*, and *Canwest News Service*.[55]

69.   Shares of Liberty Silver common stock closed at $0.50 per share on Friday, December 28, 2012, unchanged from the previous day's closing price of $0.50 per share.

70.   After the market closed on Friday, December 28, 2012, *NPW* published a news article stating:

> Penny-stock promoter Bobby Genovese cashed in a big profit on shares of Liberty Silver Corp. before they were halted by regulators in October, a filing shows.
>
> Late Thursday, Mr. Genovese filed a document with regulators that shows he has made more than 250 transactions involving Liberty Silver shares since late 2011 (shortly before it listed on the Toronto Stock Exchange). The regulatory filing can now be viewed on SEDI (or at Inca Kola News, which first noted it).

---

[53] *See* Transcript of Preston Deposition, pp. 92:18-93:14.

[54] "Bobby G's Liberty Silver trades revealed," *Postmedia Breaking News*, December 28, 2012.

[55] "Bobby G's Liberty Silver trades revealed," *Postmedia Breaking News*, December 28, 2012; "Bobby G's Liberty Silver trades revealed," *NPW*, December 28, 2012; and "Bobby G's Liberty Silver trades revealed," *Canwest News Service*, December 28, 2012.

Liberty was a little-known junior miner until August, when Mr. Genovese (better known as "Bobby G") and a group of newsletter writers began a heavy promotional campaign around the stock. Over the next five weeks, the shares soared from 70¢ to a high of $1.58. The move alarmed regulators on both sides of the border, who suspended trading on Oct. 5.

Mr. Genovese was steadily accumulating shares both before and during the promotional campaign. But after the campaign started, he sold large quantities at elevated prices. The most eye-opening trade occurred on Sept. 20, when his firm, BG Capital Group Ltd., sold 6.6 million shares at a unit price of US$1.31, far above the price where most of them were purchased. In the two days prior to that sale, BG took control of 6.6 million shares that appeared to come from Outlook Investments Inc., a separate firm under Mr. Genovese's control.

In total, BG and Outlook reduced their Liberty holdings by more than eight million shares between the start of the promotional campaign and the trading halt. A spokesman for Liberty Silver said the miner was just made aware of Mr. Genovese's filing and plans to review it. The company had no other immediate comment.

Between BG, Outlook and another entity called Lookback Investments Inc., Mr. Genovese's reported Liberty holdings amount to approximately 8.6 million shares, or more than 10% of the total.

Before listing on the TSX, Liberty Silver issued almost 70 million shares for fractions of a penny each, and there have been anonymous allegations that Mr. Genovese has undisclosed control over tens of millions of them.

It is not clear why Mr. Genovese waited so long to make the transactions public. Some of them are more than a year old.

While the TSX lifted its trading halt after two weeks, Liberty shares have been removed from trading on the OTC Bulletin Board, and can only be bought and sold on the grey market in the United States. The stock fell below 50¢ shortly after the halt ended.[56]

---

[56] "Bobby Genovese profited ahead of Liberty Silver halt, filing reveals," *NPW*, December 28, 2012, 6:19 pm.

71.   The following day, Saturday, December 29, 2012, *The National Post* published a news article further disseminating the news of Mr. Genovese's trading records.[57]  On Monday, December 31, 2012, *Canada Stockwatch* also issued a story discussing the publication  of Mr. Genovese's trading records.[58]

72.   Shares of Liberty Silver common stock closed at $0.63 per share on Monday, December 31, 2012, up $0.13 or 26% from the previous day's closing price of $0.50 per share. With a t-stat of 3.58, Liberty Silver's stock-price increase on Monday, December 31, 2012, is statistically significant at the 99% confidence level.

73.   The results of this event study analysis indicate that the publication of Mr. Genovese's trading records had zero impact on Liberty Silver's stock price using a one-day event window, and a positive impact using a two-day event window.  Therefore, had Ms. Preston performed an event study analysis on this day that she states fully corrects for the alleged fraud, Ms. Preston would have learned that there is no basis to conclude that Class Members suffered a loss as a result of the revelation of this information which was allegedly undisclosed throughout the Class Period.

**C.  Ms. Preston Offers New and Irrelevant Analyses to Support Her Opinion of Materiality**

74.   In the Preston Trial Report, Ms. Preston performs two new analyses that she claims support her opinion of economic materiality of the disclosure of the alleged fraud and the accompanying trading halt.[59]  These two analyses include a comparison of both the volatility and the average daily trading volume after the resumption of trading following the trading halt up to

---

[57] "Promoter profited ahead of Liberty halt; Filing reveals 250 transactions since late 2011," *National Post*, December 29, 2012.

[58] "LSL FP says Genovese profited ahead of Liberty Silver halt," *Canada Stockwatch*, December 31, 2012.

[59] *See* Preston Trial Report, ¶¶ 40-42.

December 27, 2012, to the volatility and average daily trading volume over a period prior to Ms.

Preston's Alleged Manipulation Period.

75.    As support for her new analyses, Ms. Preston cites to the papers I referred to in the

Jarrell Supplemental Report which showed that it was proper to include in my event study

analysis Ms. Preston's so-called "phantom trading days."  Specifically, Ms. Preston states:

> In addition to recommending a scaled return for tests using a
> market model, the academic papers cited by Dr. Jarrell warn the
> researcher not to rely solely on the event study but to also look at
> changes in volume and the variance of returns before and after the
> halt in trading.  Dr. Jarrell does not do this.  I have performed those
> tests and find they support my opinion that the announcement of
> the halt in trading and the information conveyed with that was
> material to the market and caused investors in Liberty Silver to
> suffer damages.[60]

76.    Ms. Preston, however, misinterprets these papers.  Specifically, although these same

papers do compare the trading volume and variance of stocks <u>following</u> a trading halt to pre-

announcement control periods, it is <u>not</u> for the purpose of measuring the materiality of the

information disclosed during the halt, or to determine whether or not these disclosures caused

investors to suffer losses.  Instead, these papers use measurements of post-trading halt trading

volume and volatility to measure the efficacy of the trading halt itself.[61]

---

[60] *See* Preston Trial Report, ¶ 40.

[61] *See, for example,* P. Engelen and R. Kabir, "Empirical Evidence on the Role of Trading Suspensions in Disseminating New Information to the Capital Market, *The Journal of Business Finance & Accounting*, 33(7&8), September/October 2006, 1142-1167, at 1165 stating: "In this study, we focus on three different parameters: stock return, trading volume and return volatility to determine in a robust way the efficacy of trading suspensions."  *See also,* S. P. Ferris, R. Kumar, and G. A. Wolfe, "The Effect of SEC-Ordered Suspensions on Returns, Volatility, and Trading Volume," *The Financial Review* 27(1), February 1992, 1-34, at 32 stating: "The second objective of this study was to evaluate the effect of a trading suspension on critical market activity parameters."  I note that Ferris, Kumar, and Wolfe (1992) also look for elevated levels of trading volume and volatility during the pre-halt periods (what Ms. Preston refers to as the Aggressive Manipulation Period) for evidence of securities laws violations.  I note that, as Ms.

77.   Furthermore, Ms. Preston provides no theory behind her assertion that increased volatility and trading volume supports her opinion that the revelation of the alleged fraud caused losses to investors.  Indeed, as I stated in the Jarrell Rebuttal Report and the Jarrell Supplemental Report:

> It is my understanding that in order for plaintiffs to recover damages in securities class actions, they must prove that the alleged fraud (after accounting for potentially confounding information) caused losses to investors when the truth was ultimately revealed to the public.  This is typically done by showing, through an event study analysis, that the revelation of the alleged fraud resulted in a statistically significant decline in the Company's stock price.  In the absence of a statistically significant stock-price decline when the alleged truth is revealed, as in the case of Liberty Silver, plaintiffs cannot prove that the alleged fraud caused losses to investors, and there is no valid basis to claim damages caused by the alleged fraud.[62,63]

---

Preston points out, trading volume was greater during her Alleged Manipulation Period compared to the rest of the Class Period (*See* Preston Rebuttal Report, ¶ 5), according to Ms. Preston's production material, stock-price volatility during the Aggressive Manipulation Period was actually <u>lower</u> (6.24%) than during both the entire Class Period prior to the Aggressive Manipulation Period (7.27%) and Ms. Preston's control period of June 18, 2012, through August 20, 2012 (6.75%).

[62] *See* Jarrell Rebuttal Report, ¶ 91, and Jarrell Supplemental Report, ¶ 25.

[63] *See, for example*, *Dura Pharms., Inc. v. Broudo*, 544 U.S. 336, 347 (2005) (indicating that plaintiffs would have successfully alleged causation and loss had they claimed the company's "share price fell significantly after the truth became known"); *FindWhat Inv. Grp. v. Findwhat.com*, 658 F.3d 1282, 1311 (11th Cir. 2011) ("Plaintiffs frequently demonstrate loss causation in fraud-on-the-market cases circumstantially, by . . . showing that the stock price dropped soon after [a] corrective disclosure; and . . . eliminating other possible explanations for this price drop . . . ."); *In re Williams Sec. Litig. – WCG Subclass.*, 558 F.3d 1130, 1137 (10th Cir. 2009) ("Loss causation is easiest to show when a corrective disclosure reveals the fraud to the public and the price subsequently drops--assuming, of course, that the plaintiff could isolate the effects from any other intervening causes that could have contributed to the decline."); *Lentell v. Merrill Lynch & Co.*, 396 F.3d 161, 175 (2d Cir. 2005) (indicating that loss causation is adequately plead by alleging "that the market reacted negatively to a corrective disclosure regarding the falsity of [the defendant's prior statements]."); *In re BankAtlantic Bancorp, Inc. Sec. Litig.*, 851 F. Supp. 2d 1299, 1318 (S.D. Fla. 2011) ("In order to prove loss causation in a fraud-on-the-market case, a plaintiff must show . . . a decline in the market-price of the security.").

**D.  Ms. Preston's Event Study Analysis does Not Control for Confounding News**

78.  As the court *In re Williams Sec. Litig* stated:

> Loss causation is easiest to show when a corrective disclosure
> reveals the fraud to the public and the price subsequently drops--
> assuming, of course, that the plaintiff could isolate the effects from
> any other intervening causes that could have contributed to the
> decline.[64]

79.  As I pointed out in the Jarrell Rebuttal Report and the Jarrell Supplemental Report,

nowhere in the Preston Report or the Preston Rebuttal Report does Ms. Preston take the critical

step of attempting to control for the possibility that at least some of the stock-price increase

during her Alleged Manipulation Period was caused by something other than the alleged fraud.[65]

As I point out in the Jarrell Rebuttal Report:

> The record indicates that there were promotional activities
> concerning Liberty Silver that occurred during this 33-day period.
> These activities included conferences and dinners, as well as visits
> to company sites hosted by Company officials.  To the extent that
> these activities are not listed as fraudulent conduct in the
> Complaint, then they could well be regarded as confounding
> events.  Indeed, the absence of any evidence that the Complaint's
> fraud-related disclosures are associated with significant stock-price
> changes implies that the stock-price increases over this 33-day
> post-August 20, 2012 period are most likely attributable to non-
> fraud-related confounding events, such as the non-fraudulent
> promotional activities.  Indeed, non-fraudulent promotional
> activities, if successful, would be expected to result in increased
> trading volume and increased stock prices such as what we observe
> during the 33-day post-August 20, 2012 period.[66]

---

[64] *In re Williams Sec. Litig. – WCG Subclass.*, 558 F.3d 1130, 1137 (10th Cir. 2009).

[65] *See* Jarrell Rebuttal Report, ¶¶ 74-77, and Jarrell Supplemental Report, ¶¶ 47-53.

[66] *See* Jarrell Rebuttal Report, ¶ 76.  I note that, although I find no mention of these activities in the Complaint, at her deposition, Ms. Preston nonetheless concluded that these activities were a part of the manipulation.  *See* Transcript of Preston Deposition, pp. 170:18-171:7.

80.   Examples of these potentially confounding events are detailed in the Corrected Memorandum In Opposition To Plaintiffs' Motion For Class Certification where Defendants state:

> In mid-2012, Liberty Silver planned to raise additional capital to move the Trinity property into production. Mr. Genovese and BG Capital planned a series of events to promote the Company, essentially what Wall Street investment banks call a "road show" – a series of meetings with potential investors and analysts to promote the Company and the sale of its securities.
>
> The first was a visit to the Liberty Silver mine site, held in early August 2012.  A number of analysts and business executives were invited to tour the mine site, as SRK had done earlier, and discuss the potential investment with Liberty Silver executives.  Travel expenses were reimbursed by BG Capital.
>
> Daniel Guilfoile, an analyst at John Thomas Financial, Inc., a New York brokerage firm ("JTF"), toured the site. JTF was considering handling the capital raise.  Due diligence was necessary.  Mr. Guilfoile toured the site and conducted the first of several visits with firm officials.  He held discussions with company executives and carefully evaluated the project.  Eventually he wrote a comprehensive analysis of the potential investment, recommending the purchase of Liberty Silver shares.  The report was filed with FINRA.
>
> The BG Capital sponsored road show continued in September and October 2012.  Liberty Silver became a sponsor of the two events – the Cambridge House investor conference in October and the Silver Summit in November – the headquarters of the firm.  BG Capital paid for the sponsorships.
>
> Each event offered two days of meetings for Liberty Silver executives to discuss the firm as an investment with other executives and analysts.  Mr. Genovese hosted dinners for friends of the firm and potential investors to promote the planned capital raise.[67]

---

[67] *See* Corrected Memorandum In Opposition To Plaintiffs' Motion For Class Certification By Robert Genovese, BG Capital Group Ltd, Look Back Investments, Inc. And Outlook Investments, Inc., dated July 13, 2015, p. 4.

81.    When asked at deposition about whether or not she controlled for the possibility that confounding news was a contributor to the stock-price increase during her Alleged Manipulation Period, Ms. Preston testified as follows:

> Q. Did you consider whether the confounding news, as you would define it, had any impact on the increase in price during the manipulation period?
>
> A. I considered all the news I saw and believe that the price increase was due to the manipulation.
>
> Q. And not confounding news?
>
> A. Not confounding news.
>
> Q. So you eliminated that as a cause?
>
> A. That's correct.[68]

82.    A careful review of Exhibit E to the Preston Report shows that, according to Ms. Preston, the abnormal return on each day during the Alleged Manipulation Period was due entirely to the alleged fraud.  Therefore, although Ms. Preston testified at deposition that she considered confounding news in her analysis of the stock-price increase over the Alleged Manipulation Period, she performed <u>zero</u> analytical or statistical analyses when arriving at her opinion.  Furthermore, her analysis indicates that, in her opinion, there was not a single day during this six-week period in which a stock-price movement occurred for non-fraud related reasons.  Ms. Preston provides no analytical basis for this conclusion, only that she "believes" that the stock-price increase during this period was due entirely to fraud-related trading.

83.    At deposition, Ms. Preston was also asked whether or not she considered confounding news when forming her opinion that the entire stock-price decline over the period

---

[68] *See* Transcript of Preston Deposition, p. 171:8-19.

October 4, 2012, through December 27, 2012, was due to revelation of the alleged fraud.  Ms.

Preston testified as follows:

> Q.    Did you in doing this analysis and coming to this conclusion, your determination, and then if you look at the bottom, your further determination that the disclosures began with the announcement that the SEC had halted the trading and continued to the filing by the Genoveses on December 26th, which resulted in the price decline to 50 cents as of December 27th.  Right?
>
> A.    Correct.
>
> Q.    Did you, in performing any of those analyses, making those determinations, search for confounding news?
>
> A.    Yes, I did.
>
> Q.    Where is that reported here?
>
> A.    There is, I don't believe, any report of that here.
>
> Q.    Where would I find your reference to confounding news, if any?
>
> A.    I don't think I refer to confounding news because I think the confounding news was -- all came out in an atmosphere of uncertainty, unusual uncertainty.  There was positive and negative confounding news.  There were things that were -- where the market made note of information that came out and the change in the price, then there were things where the market made note of – both positive and negative things.
>
> Q.    So that the record's clear, can you define "confounding news"?
>
> A.    Confounding news would be information that was not related to the allegations in this matter.
>
> Q.    So as I understand the testimony you just gave, you searched for it, found it, but discounted it?
>
> A.    I wouldn't say I discounted it.  I considered it.  There are many things -- would this were, well, we probably wouldn't be here if this were a $100 billion company, it would be much more difficult to manipulate the stock of such a large company.  But if there were perfect information and it was always perfectly disseminated, that would be one thing. That's not the case with this

stock.  It's a small company, it has a lot of baggage that overhangs it through December.  There is information that comes out regarding a registration statement, for example, where there were some warrants that were registered came out during this period.  That include probably some new information and some old information.  There was some information regarding -- that was perhaps negative.  There was some information coming out that came out about a loan that was perhaps positive.  All of these things went into the mix when I looked at deciding what the fair value was.  And I looked at those things.  I looked at the price on December 27th, which was 50 cents.  But I didn't choose 50 cents.  I chose the average because I thought it captured far better than anything else, the effects of this.  I looked at that average, I compared it to where did we start back in August, when there was -- before the pump and dump started, there was still undisclosed information.  I put all that together.  That's something you can't necessarily do in a statistical program.  But when I did, that was how I came to decide that 50 cents was probably too low, and 68 was a reasonable estimate.

Q.   You said that you searched for confounding news.  Correct?

A.   I looked at -- I searched for news.  Whether it be confounding or not.

Q.   You found some?

A.   I found some.

Q.   But you chose not to evaluate it or consider it for what reason?

A.   No, that misstates my testimony.

Q.   Then state it accurately.

A.   I evaluated it, I considered it.  And in the course of coming to my conclusion on the fair value, I considered that and included it.

Q.   What impact did it have?

A.   It made a difference of choosing the 50 cent price and a 68 cent price.

Q.   So it's your testimony that the price selection of 68 cents was based upon your evaluation of the confounding news?

39

A.   In part.[69]

84.   As can be seen above, Ms. Preston testified that, although she made no mention of this critical step in any of her three expert reports, she did in fact search for confounding news during the period October 5, 2012, through December 27, 2012, in the Preston Report.  Ms. Preston then testified that her search did uncover various positive and negative confounding events (*e.g.*, registration statement, warrants, loans, and an unidentified negative event).  Then, Ms. Preston testified that, instead of performing a standard event-study analysis in the attempt to parse out the estimated effect of these confounding events on the market price of $0.50, she merely assumes after the fact, without any scientific analysis or underlying work, that the given and observable price of $0.50 would have been $0.68 absent the effects of all of the confounding news she uncovered.

85.   To illustrate the effect potentially confounding news has on Ms. Prestons' damages analysis, one must look no further than Monday, November 19, 2012, when Liberty Silver issued a press release discussing the November 15, 2012 filing of an SEC Form S-1 Registration Statement.  According to the press release:

> The primary purpose of the registration statement is to register the 2,583,333 shares of common stock issued to the vendors of the Hi Ho Silver Property as announced on October 16, 2012 pursuant to the terms of a registration rights agreement entered into with these vendors.  The Hi Ho Silver Property is approximately 100 acres located adjacent to the former Trinity Silver mine on the Company's Trinity property in Nevada.  The Hi Ho Silver Property was the only acreage not controlled by Liberty Silver or its joint venture partner Renaissance Gold Inc. on the Trinity land package. Under applicable U.S. securities laws, the shares are subject to resale restrictions.  In general, if the SEC declares the registration statement effective, no resale restrictions will apply to the shares (so long as the sales are pursuant to the registration statement and

---

[69] *See* Transcript of Preston Deposition, pp. 166:20-170:17.

the registration statement remains effective at the time of the subject sale).[70]

86.    The information contained in the press release was covered by sources including: *Canada Stockwatch*, *Marketwired*, *Dow Jones Newswires*, *CCNMatthews*, *Market Wire*, *Market News Publishing*, and *Bloomberg First Word*.[71]   Liberty Silver's stock price closed at $0.60 on Monday, November 19, 2012, down $0.15, or 20% from the previous day's closing price of $0.75 per share.   With a t-stat of -2.75, Liberty Silver's stock-price decline on Monday, November 19, 2012, was statistically significant at the 99% confidence level.   Assuming Ms. Preston's assertion that Liberty Silver's stock traded in an informationally efficient market is correct, the failure to account for this confounding news alone results in a $0.15 per share overstatement of damages.

87.    In addition, a careful examination of Ms. Preston's damages methodology shows that, although Ms. Preston claims that the presence of confounding news "made a difference of choosing the 50 cent price and a 68 cent price," this $0.18 baseless estimation of confounding news had <u>zero</u> effect on her final computation of damages.   Indeed, according to Ms. Preston's damages methodology, had she not uncovered any confounding news during this period and

---

[70] "Liberty Silver Announces the Filing of S-1 Registration Statement," *Market Wire*, November 19, 2012, 8:29 am.

[71] "LSL Globe says Liberty's SEC filing allows for some sales," *Canada Stockwatch*, Novemeber 19, 2012; "LSL Liberty Silver files statement to register Hi Ho shares*," Canada Stockwatch*, November 19, 2012; "Liberty Silver Announces the Filing of S-1 Registration Statement," *Marketwired*, November 19, 2012, 1:28 am; "Liberty Silver Announces the Filing of S-1 Registration Statement," *CCNMatthews*, November 19, 2012, 8:29 am; "Liberty Silver Announces the Filing of S-1 Registration Statement," *Market Wire*, November 19, 2012, 8:29 am; "PRESS RELEASE: Liberty Silver Announces the Filing of S-1 Registration Statement," *Dow Jones Newswires*, November 19, 2012, 8:29 am; "The Filing of S 1 Registration Statement," *Market News Publishing*, November 19, 2012, 8:57 am; and "Canada Early Movers: C&C Energia, WesternZagros, Liberty Silver," *Bloomberg First Word*, November 19, 2012, 10:53 am.

instead chose the true value of $0.50 on December 27, 2012, as she suggests, her aggregate

damages figure would not have changed.  Specifically, in the Preston Rebuttal Report, Ms.

Preston states:

> As set forth in the Preston Report, my per share damages are
> estimated based on the prices paid for Liberty Silver stock less its
> "true value," which is reflected in the market price of the shares
> after they resume trading and incorporated the value of the
> corrective information.  Liberty Silver stock closed at $0.15 when
> it resumed trading on October 19, 2012. The following trading day
> it closed at $0.85. The prices on October 19 and October 22
> represent a decline in value of $1.40 and $0.70, respectively, from
> the closing price of $1.55 on October 4, 2012.  *I calculated the 90-
> day mean trading price through January 2, 2013, also known as
> the "PSLRA average," which places a limit on recovery of out-of-
> pocket losses, to be $0.68 per share for shares retained as of that
> date*. In the Preston Report I based the representative damages on
> the PSLRA average as the "true value" for the stock.  Thus, for all
> shares purchased above $0.68 per share during the Class Period
> and held through October 4, 201214, the damage per share is equal
> to:
>
> a.  The difference between the purchase price per share and $0.68
>     per share for all shares still held at the close of trading on
>     January 2, 2013;
>
> b.  The lesser of the difference between the purchase price per share
>     and i) the sale price per share; or ii) the mean trading price per
>     share from October 19, 2012 through the date of sale.[72]

88.  As can be seen above, damages for shares that were purchased during the Class

Period and held as of the end of the PSLRA period on January 2, 2013, can be no greater than the

difference between the purchase price and the PSLRA price of $0.68 per share.  This is a legal

requirement set forth by the PSLRA.

89.  Likewise, damages for shares that were purchased during the Class Period and sold

during the PSLRA period of October 19, 2012, through January 2, 2013, can be no greater than

---

[72] *See* Preston Rebuttal Report, ¶ 30.

the difference between the purchase price and the greater of the sale price or the average trading price per share from October 19, 2012, through the date of sale.  This, as well, is a legal requirement set forth by the PSLRA.  I note that, with the exception of October 19, 2012, when one transaction occurred, the average price on each day during this PSLRA period is <u>at least</u> $0.68 per share.

90.   This shows that, had Ms. Preston instead chose to arbitrarily select a true value of $0.50 (or $0.00 for that matter), her damages figure would have remained unchanged.  To further illustrate this point, consider the following example.  Investor A purchases a share of stock during the Alleged Manipulation Period for $1.10.  Investor A then sells the share of stock on December 27, 2012, for $0.50.  According to Ms. Preston's methodology, damages are measured as the difference between the purchase price ($1.10) and the true value ($0.50), or $0.60.  But, as Ms. Preston points out, the PSLRA limits damages to the difference between the purchase price ($1.10) and the PSLRA price ($0.68), or $0.42.  Therefore, Ms. Preston's claim that she selected the average price of $0.68 instead of $0.50 because the presence of $0.18 of confounding news is self-serving, and does not affect her computation of damages in any way.

91.   Furthermore, there are also several days during the period from October 5, 2012, through December 27, 2012, in which there is no discernable news regarding Liberty Silver (fraud related or non-fraud related) but there is a statistically significant stock-price decline. These days include:

   a)  <u>*November 8, 2012*</u>, in which Liberty Silver's stock price declined from $0.97 to $0.76, or $0.21 (-21.65%).  With a t-stat of -2.98, the stock-price decline on this day was statistically significant at the 99% confidence level.

   b)  <u>*November 9, 2012*</u>, in which Liberty Silver's stock price declined from $0.76 to $0.62, or $0.14 (-18.42%).  With a t-stat of -2.53, the stock-price decline on this day was statistically significant at the 95% confidence level.

43

c) *November 30, 2012*, in which Liberty Silver's stock price declined from $0.48 to $0.40, or $0.08 (-17.29%).  With a t-stat of -2.38, the stock-price decline on this day was statistically significant at the 95% confidence level.

92.    Although Ms. Preston cites to no fraud-related news released on any of these three days, her analysis nonetheless attributes the entire statistically significant stock-price declines on these days to the revelation of the alleged fraud by default.  This is particularly concerning given Ms. Preston's assertion that it is "likely" there were "lots" of additional news stories issued during this period regarding Liberty Silver that are no longer available for download via my news sources.[73]  To the extent that the stock-price movements on these days can be attributed to non-fraud related news issued on these days that are no longer available for download, Ms. Preston's damages analysis will have overstated damages by an additional $0.43 per share.[74]

**E.  Ms. Preston's Testimony Proves that she has No Basis to Conclude that Liberty Silver's Stock Price was Informationally Efficient during the Class Period**

93.    It is my understanding that, in order to prove reliance in Section 10(b) and Section 20(a) securities class actions, it must first be established that the market for the traded security was informationally efficient at the time of the alleged fraud.[75]  As such, this critical threshold step is typically the subject of rigorous analysis by both Plaintiff and Defense experts at the class certification stage of legal proceedings in these matters.  Indeed, I have performed market efficiency studies on dozens of company stocks in connection with securities-fraud cases.

94.    In the Preston Trial Report, Ms. Preston, again, without performing any of the standard statistical and empirical tests used by financial economic experts and the courts in securities cases, asserts that:

---

[73] *See* Preston Rebuttal Report, ¶ 27, and Transcript of Preston Deposition, pp. 194:18-196:11.

[74] $0.43 equals the sum of the three stock-price declines of $0.21, $0.14, and $0.08.

[75] *See Halliburton 2015*, at 5.

44

> The market for Liberty Silver, during the Class Period, reflected publicly available information regarding the Company including the ownership of its shares and the demand for the shares as was then known.[76]

95.   In the Preston Trial Report, Ms. Preston makes no mention of the abundance of evidence presented in the Jarrell Rebuttal Report or the Jarrell Supplemental Report which, contrary to her assertion, provide concrete evidence that Liberty Silver's common stock did <u>not</u> trade in an informationally efficient market during the Class Period.

96.   At her deposition, Ms. Preston was questioned at length regarding her opinion of efficiency for Liberty Silver's stock during the Class Period.  During this testimony, Ms. Preston provided several important concessions regarding her opinion (and bases of such opinion) of market efficiency.  I discuss these concessions below.

97.   At deposition, Ms. Preston first contradicts the opinion of market efficiency contained in each of her three expert reports by conceding that there were times during the Class Period when Liberty Silver's stock was <u>not</u> informationally efficient.  Specifically, Ms. Preston testified as follows:

> Q.   And you say in your first opinion, "the market for Liberty Silver, during the class period, reflected publicly available information regarding the company including the ownership of its shares and the demand for shares."  Correct?
>
> A.   Correct.
>
> Q.   Are you here saying that the market for Liberty Silver's shares was informationally efficient?
>
> A.   It was not perfectly efficient by any means.  There was a long class period, there were times when it isn't.  When I look at the manipulation period and the time period after the manipulation

---

[76] *See* Preston Trial Report, ¶ 8b.

period, there is a strong reaction on the SEC halt, and there is still confusion.  So it's not a perfectly efficient market.[77]

98.   Ms. Preston also testified that, in connection with forming her opinion of efficiency in the Preston Report, she performed the tests discussed in *Cammer*, but chose not to report the results of such tests:[78]

> Q.   Did you in reaching your opinions as summarized in paragraphs 8 and 9, perform any of the Cammer or apply any of the Cammer criteria?
>
> A.   Yes.
>
> Q.   And can you show me where in your first expert report you report on your application of the Cammer criteria?
>
> A.   I think -- I don't believe I discuss them.
>
> Q.   What's the, as you understand Cammer versus Bloom, which you cited as one of the influential cases on market efficiency, what is the role of the five Cammer criteria?
>
> A.   They're guidelines.
>
> Q.   For what purpose?
>
> A.   To determine if the market for a stock is efficient and absorbs material information.
>
> Q.   Does Cammer recognize the importance of one of the five criteria over the other?
>
> A.   I think that Cammer references the fact that the stock moves with information.[79]

---

[77] *See* Transcript of Preston Deposition, pp. 117:23-118:15.

[78] In my opinion, Ms. Preston's failure to report the results of these tests is disingenuous given the fact that, as shown in the Jarrell Rebuttal Report and Jarrell Supplemental Report, they provide overwhelming evidence that Liberty Silver's stock did <u>not</u> trade in an informationally efficient market during the Class Period.

[79] *See* Transcript of Preston Deposition, pp. 115:22-116:22.

99.   At deposition, Ms. Preston was also questioned about the five *Cammer* factors during the following two time periods: i) March 26, 2010, through August 20, 2012; and ii) August 21, 2012, through October 4, 2012.  With respect to the first time period, which Ms. Preston refers to in the Preston Rebuttal Report as "the majority of the Class Period,"[80] Ms. Preston testified as follows:

> Q.   Paragraph 4 [of the Preston Rebuttal Report], after citing Cammer versus Bloom, and stating that the Liberty Silver stock did not meet most of the criteria set forth in that case, you say, "I am in agreement with Dr. Jarrell that for the majority of the class period Liberty Silver did not satisfy three of the five Cammer benchmarks."  And you cite those three.  Right?
>
> A.   Correct.
>
> Q.   And is it your testimony today, or is it a fair reading of what you said here that it's your opinion that two of the -- the other two Cammer benchmarks were satisfied?
>
> A.   Yes.
>
> Q.   And do you recall what those two are?
>
> A.   I think they were market makers and reaction to information.
>
> Q.   And it's your testimony that the market maker criteria of the Cammer benchmarks was met by the bloggers, by the three bloggers that you identified earlier?
>
> A.   No, they're not market maker.
>
> Q.   That's right, those are analysts.
>
> A.   Analysts.
>
> Q.   So it's the market makers you think is one of them, and then the --
>
> A.   My response to information.

---

[80] *See* Preston Rebuttal Report, ¶ 4.

Q.    Response to information.  And when you say "response to information," in reference to paragraph 4 of your second report, what are you referring to?

A.    I'm referring to the response to -- the decline of the security following the SEC halt in trading.

Q.    So that's the focus of your belief that that fifth Cammer benchmark was met, was the response of the market to the SEC's halt in trading?

A.    Correct.

Q.    Nothing else?

A.    That's the one that comes to mind.[81]

100.  As can be seen above, Ms. Preston concedes that during the majority of the Class Period, Liberty Silver's stock did not pass three of the five *Cammer* bench marks: i) trading volume as a percent of the shares outstanding; ii) a robust following by securities analysts; and iii) the ability to file a Form S-3.  Furthermore, the only evidence that Ms. Preston could find to support her assertion that Liberty Silver passes the fifth *Cammer* factor, the cause-and-effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price (which Ms. Preston refers to as the "single most important determinant of whether a stock trades in an efficient market"[82]) is the stock-price response to a disclosure that occurred approximately two months <u>after</u> the period in which she asserts is efficient.  Indeed, during the course of her engagement, Ms. Preston was unable to find a single example of Liberty Silver's stock price reacting to the release of material new information during this two-year period.

---

[81] *See* Transcript of Preston Deposition, pp. 180:12-182:8.

[82] *See* Preston Rebuttal Report, ¶ 6.

101.  Furthermore, as I discussed in detail in the Jarrell Rebuttal Report and the Jarrell Supplemental Report, there is overwhelming evidence that Liberty Silver's stock did <u>not</u> react to the release of market, industry, or firm-specific information during this period.  An example of this lack of a cause-and-effect relationship are the event study analyses I performed in the Jarrell Rebuttal Report of the alleged materially false and misleading statements contained in paragraphs 86 through 108 in the Complaint.  I show that on <u>none</u> of the 11 days on which Plaintiffs alleged materially false and misleading information was disclosed to the market, did Liberty Silver's stock price react in a statistically significant manner.[83]  Another example of such a lack of cause-and-effect relationship was the Company's May 28, 2010 disclosure in which the Company's CFO elected to surrender a total of 40 million shares of Liberty Silver common stock for cancelation which reduced the Company's total shares outstanding from 108.4 million to 68.4 million.  Assuming that the market did not anticipate that the CFO would be granted additional compensation in an amount equal to the value of the securities surrendered, in an efficient market, the company's stock price should have increased by approximately 58.5%.  Liberty Silver's stock price actually <u>decreased</u> by 3.6% in response to the Company disclosure.[84]

102.  With respect to the second time period, which Ms. Preston refers to in the Preston Rebuttal Report as the "Alleged Manipulation Period"[85] Ms. Preston testified as follows:

> Q.   So you say in this paragraph that you're in agreement that for the majority of the class period did not satisfy three of the five. When you say "the majority," what dates are you agreeing with him on?
>
> A.   Well, I certainly, when I tested it, I tested the pre-manipulation period, the class period, versus the manipulation

---

[83] *See* Jarrell Rebuttal Report, ¶¶ 66-73 and 79-84.

[84] *See* Jarrell Rebuttal Report, ¶ 75.

[85] *See* Preston Rebuttal Report, ¶ 5.

period.  So obviously the volume requirement is easily met during the manipulation period.

Q.    The share turnover you mean?

A.    Yes.

Q.    And the securities analysts?

A.    Securities analysts are, you know, I don't know.  There are people putting money -- information into the market who are not, as far as the market knows, being paid by brokers to do so.  So the classic analyst is generally associated with a brokerage, these people are not.  You know, I don't know what the folks -- I don't have transcripts of what like the folks at John Thomas Financial told people.  So I can't tell you exactly.  But I did not see a published report by them.

Q.    And then the third, the ability to file a form S-3 when registering securities, that certainly continued throughout the period.  Didn't it?

A.    They were not able to if they filed an S 1.

Q.    Then in paragraph 5 you quote, re-examine some of the Cammer factors during the alleged manipulation period.  Correct?

A.    Yes.

Q.    And then you first talk about the trading activity.  Right?

A.    Correct.

Q.    Secondly, market makers?

A.    Correct.

Q.    Thirdly, analyst coverage?

A.    Right.

Q.    Okay.  And then as demonstrated below, the stock price also responded to new relevant information."  That's the fifth Cammer factor, is that right?

A.    Correct.

Q.    You say, "thus, during this time period four of the five Cammer factors were satisfied."  Right?

A.   Right.

Q.   And then you state in the last sentence of paragraph 5, "in addition Liberty Silver's market capitalization during this period was in excess of 85 million, placing it amongst the top 35 percent of the universe of NYSE/AMEX/NASDAQ stocks."  Right?

A.   That is, there was a correction to this report.  That is not correct.  It is not among the top 35 percent.  It's within 35 percent, but it's not among the top 35 percent.  There should have been --

Q.   Where is that corrected?

A.   There should have been a different report where that was corrected.

Q.   So it's your correction -- it's your statement that it should be among?

A.   It places it among --

Q.   The top 35 --

A.   No, not among the top 35.  It places it in 35 -- among -- there are 35 percent of the stocks in that size category.

Q.   So rephrase it for me.  In addition, Liberty Silver's market capitalization during this period was in excess of 85 million, placing it"?

A.   Amongst, take out the word "the top," 35 percent of the universe.

Q.   Any 35 percent, or 35 percent of those with 85 --

A.   Yeah, 35 percent of those are in that 85 million.

Q.   So as rephrased, as one of my law professors used to say to me, who cares?

A.   Well, whatever.  That's what it is.

Q.   And then in paragraph 6 you talk about the fifth Cammer factor; right?

A.   That is correct.

Q.   And cause and effect and focus on the manipulation period.

51

A.   Correct.

Q.   So let me see if I understand what you're saying in paragraph 6.  Are you saying that the events during the manipulation period show that the fifth Cammer factor was met because they reacted -- the price reacted to those events?

A.   *There is -- what you can see in the manipulation period is that the -- whatever people are being told is successful and the stock is rising.  That being said, it's the reaction at the end that is very clear*.

Q.   And this is all in the context, paragraph 6, as I understand it, in evaluating market efficiency.  Right?

A.   Correct.[86]

103.  Ms. Preston's testimony that Liberty Silver's stock passed four of the five *Cammer* factors during the Alleged Manipulation Period is fundamentally flawed.  Ms. Preston cannot use as evidence of passing the first *Cammer* factor, the increased trading volume that she directly attributes to the alleged fraud.  Indeed, it is illogical and contradictory to conclude that any scheme to manipulate the price of a security would somehow make the stock become more efficiently priced.  Ms. Preston's claim that Liberty Silver passed the second *Cammer* factor, a "robust" following by research analysts, is equally as contradictory.[87]  Specifically, when asked whether or not Ms. Preston agrees with my finding that Liberty Silver had <u>zero</u> analyst coverage during the Class Period, Ms. Preston testified as follows:

Q.   And he [Professor Jarrell] says there is zero equity research analysts.

A.   Providing buy-sell recommendations.  They're not brokerage, associated with brokerage houses.

Q.   So you agree with that but you're modifying it by saying that bloggers served same --

---

[86] *See* Transcript of Preston Deposition, pp. 182:9-186:25, emphasis added.

[87] *See* Preston Rebuttal Report, ¶ 4.

A.   They serve a purpose.  They serve a purpose of conveying information to the market.

Q.   And how many bloggers followed Liberty Silver's stock?

A.   It depends on when you are talking about in the class period. There are a number of them -- and promoters, who were active during the manipulation period.

Q.   When you say a number, are we talking about ten, five, two, or any other number in between?

A.   I didn't see ten.  I can think of three offhand.[88]

104.  As this testimony shows, Ms. Preston claims that the same bloggers that she asserts were complicit in manipulating the price of Liberty Silver's stock during the Alleged Manipulation Period somehow served as substitutes for legitimate research analysts as indicia of market efficiency.

105.  Finally, Ms. Preston's testimony regarding the fifth *Cammer* factor is especially telling.  Specifically, instead of performing a standard event study analysis (as I did in the Jarrell Rebuttal Report) to analyze Liberty Silver's stock-price reactions to specific firm-specific or alleged fraud-related disclosures during this period, Ms. Preston simply asserts, without any basis, that:  "whatever people are being told is successful and the stock is rising."  In doing so, Ms. Preston is simply <u>assuming</u>, with no basis or analysis, the very thing in which was required to prove.  Obviously, such circular reasoning is inconsistent with proper scientific financial-economic analysis and cannot be the basis of a valid market efficiency opinion.

106.  In the Jarrell Rebuttal Report I stated:

Bid-ask spreads are generally an important component of the costs of trading financial securities.  Courts have stated that excessive bid-ask spreads could be an indication of a less efficient market because large spreads can increase trading costs and interfere with

---

[88] *See* Transcript of Preston Deposition, p. 126:1-22.

53

arbitrage that reduces mispricing.  Thus, the courts look to the size of bid-ask spreads among other factors when judging market efficiency.  For example, in *Krogman v. Sterritt*, the court found that a bid-ask spread "…of 5.6% was extremely high, suggesting market inefficiency."[89]  Whereas in *CyberGuard*, that court found that a bid-ask spread of 2.44% "…weighs in favor of market efficiency ...."[90]

Liberty Silver's daily bid ask spread ranged from 0.3% to 46.2%, with a median of 5.2% and an average of 7.1% during the Class Period (*see* Exhibit A1).  Liberty Silver's median and average bid ask spread of 5.2% and 7.1% are considerably greater than the 2.44% threshold used in *CyberGuard*, and comparable to the 5.6% median bid-ask spread that the Court in *Krogman v. Sterritt* claimed "[suggested] market inefficiency."[91]

107.  At deposition, Ms. Preston testified that, for penny stocks such as Liberty Silver, the bid-ask spread is not a useful measure for determining the efficiency of the market.  Specifically, Ms. Preston testified as follows:

> Q.   F says "Liberty Silver's abnormally large median (average) bid-ask spread of 5.2 percent (7.1 percent) over the class period." Is that consistent with your knowledge?
>
> A.   I'm not sure exactly what that means, actually.  The bid-ask spread of 5.2 (7.1).
>
> Q.   You're not certain what that means?
>
> A.   No.  Did it have a bid – a large are bid-ask spread than some, yeah, it was a smaller company and it traded at lower prices. Therefore it's hard to split pennies.  So sometimes that bid-ask spread is the result of a penny.
>
> Q.   But you didn't evaluate the bid-ask to determine whether paragraph F is accurate or not?
>
> A.   When you're looking at a stock that is trading at these prices, and a penny can make a difference, I think that the evaluation of

---

[89] *See Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 501 (S.D. Fla. 2003) ("*CyberGuard*") (quoting *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[90] *See CyberGuard* at 501.

[91] *See* Jarrell Rebuttal Report, Appendix A, ¶¶ 16.

the bid-ask spread in that situation is -- doesn't tell you much, if anything.

Q.   So you didn't look at it?

A.   I didn't look at it.  Other than to look at what Dr. Jarrell did.

Q.   After you got his report?

A.   Correct.[92]

108.  Ms. Preston's claim that Liberty Silver's abnormally large bid-ask spread is because it was a small company traded at lower prices is baseless and incorrect.  To illustrate this point, I evaluate whether, as Ms. Preston asserts, the fact that Liberty Silver's bid-ask spread is "sometimes the result of a penny" contributes to its abnormally high spread.

109.  First, I reviewed Exhibit A1 of the Jarrell Rebuttal Report and note that on only 137 of the 635 days (21.6%) in which bid-ask spreads are available during the Class Period was there a reported spread of $0.01 or less.  Furthermore, on a percentage basis, the median (average) bid-ask spread on these 137 days is just 1.72% (1.74%), considerably less than the median (average) bid-ask spread of 5.2% (7.1%) during all days during the Class Period.  Conversely, on a percentage basis, the median (average) bid-ask spread on days when Liberty Silver's spread was greater than $0.01 is 6.9% (8.6%).

110.  This evidence is in direct contradiction with Ms. Preston's testimony that Liberty Silver's abnormally high bid-ask spread is due to the fact that the spread is sometimes as low as a penny.  Indeed, on a percentage basis, Liberty Silver's bid-ask spread is considerably lower than average on days when the spread is less than $0.01.

---

[92] *See* Transcript of Preston Deposition, pp. 129:6-130:11.

i)   *Conclusion Regarding the Efficiency of the Market for Liberty Silver's Stock during the Class Period*

111. The results of the numerous statistical and empirical tests performed in my three expert reports prove that Liberty Silver's stock did not trade in an informationally efficient market during the Class Period.  While Ms. Preston testified that she performed the standard analyses discussed in *Cammer*, she failed to report the results of these analyses in the Preston Report.  I performed the standard analyses discussed in *Cammer,* as well as various additional tests considered by other courts, and the results of these analyses show that, without question, Liberty Silver's stock traded in an informationally inefficient market during the Class Period.

112. Ms. Preston conceded in the Preston Rebuttal Report that Liberty Silver's stock failed three of the five *Cammer* factors over the period from March 26, 2012, through August 20, 2012.  Her only evidence in support of her opinion that Liberty Silver passed the fifth and "most important" cause and effect factor, was her assertion of a statistically significant stock-price decline that occurred approximately two months after this non-manipulation period.  I note that, while Ms. Preston testified that she measured the statistical significance of this stock-price decline in connection with the Preston Report, she again failed to report these results.  In the Jarrell Rebuttal Report and the Jarrell Supplemental Report, I showed that, using standard event study methodology, the stock-price decline following the resumption of trading is not statistically significant.

113. In the attempt to support her opinion of efficiency during the Alleged Manipulation Period, Ms. Preston confusingly asserts that two of the five *Cammer* factors were satisfied by what she considers to be fraud-related trading activity and promotion, indicating that, in her opinion, the alleged successful manipulation of Liberty Silver's stock price somehow made its stock more efficiently priced.  Finally, as evidence of the cause-and-effect relationship discussed

56

in *Cammer*, Ms. Preston simply <u>assumes</u> that because Liberty Silver's stock price increased during this period, it must be as a result of "whatever people are being told."

114. In the presence of an inefficient market for Liberty Silver's stock during the Class Period, there is no basis to conclude that Class Members relied on the price of Liberty Silver's shares when making purchasing decisions during the Class Period.  Furthermore, because an efficient market is a prerequisite for performing an event study analysis, which Ms. Preston conceded at deposition,[93] the lack of an efficient market for Liberty Silver's shares during the Class Period indicates that there was no basis for Ms. Preston's event study analysis on which she relies for her computation of damages.

---

[93] *See* Transcript of Preston Deposition, p. 123:10-21.

I certify that, to the best of my knowledge and belief:

- the statements of fact contained in this Report are true and correct;

- the reported analyses, opinions and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, unbiased professional analyses, opinions and conclusions;

- I have no present or prospective interest in the parties to this case, and I have no personal interest or bias with respect to the parties involved;

- my compensation is not contingent on an action or event resulting from the analyses, opinions or conclusions in, or the use of, this Report.

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed this 30 day of December, 2015

Gregg A. Jarrell

58

**Exhibit 1**

**GREGG A. JARRELL**                                                           **December 2015**

Business Address:          Forensic Economics, Inc.
                           95 Allens Creek Rd.
                           Building 2, Suite 303
                           Rochester, NY 14618
                           585.385.7440

Home Address:              2500 East Avenue
                           Apartment 7U
                           Rochester, NY 14610-3143
                           585.734.9621

Email Address:             Gregg@thejarrells.com

## EDUCATION

Ph.D.          University of Chicago: Business Economics, 1978.
               Major Concentration: Industrial Organization, Finance.

M.B.A.         University of Chicago: Economics, 1976.
               Major Concentration: Economics and Finance.

B.S.           University of Delaware: Business Administration, 1974.

## EMPLOYMENT

UNIVERSITY OF ROCHESTER, Simon Business School,
        Rochester, New York (July 1988 - Present)
        Professor of Finance and Economics.

UNIVERSITY OF ROCHESTER, William E. Simon Graduate School of Business
        Administration (renamed Simon Business School, October 2012),
        Rochester, New York (July 1988 - July 1994)
        Professor of Finance and Economics
        Director of Bradley Policy Research Center (1990 - 1994)
        Director of the Managerial Economics Research Center (1988 - 1990).

THE ALCAR GROUP, INC.,
        Skokie, Illinois (July 1988 - July 1990)
        Senior Vice President.

THE ALCAR GROUP, INC.,
      Skokie, Illinois (July 1987 - July 1988)
      Senior Vice President, Director of Research.

UNIVERSITY OF ROCHESTER, William E. Simon Graduate School of Business
      Administration, Rochester, New York (January 1987 - June 1987)
      AT&T Foundation Resident Management Fellow.

U.S. SECURITIES AND EXCHANGE COMMISSION,
      Washington, D.C. (April 1984 - January 1987)
      Chief Economist.

GEORGETOWN UNIVERSITY LAW SCHOOL,
      Washington, D.C. (July 1985 - July 1986)
      Adjunct Professor.

LEXECON, INC.,
      Chicago, Illinois (April 1983 - March 1984)
      Senior Economist.

UNIVERSITY OF CHICAGO, Center for the Study of the Economy and the State,
      Chicago, Illinois (August 1981 - April 1983)
      Post-Doctoral Research Fellow.

UNIVERSITY OF ROCHESTER, Graduate School of Management (renamed William E. Simon
      Graduate School of Business Administration, November 1986),
      Rochester, New York (July 1977 - August 1981)
      Assistant Professor of Economics.

## PROFESSIONAL EXPERIENCE

MEMBER, U.S. SEC ADVISORY COMMITTEE ON TENDER OFFER POLICY,
      (February 1983 - July 1983)
      Expert on Economic Effects of Tender Offers.

FEDERAL TRADE COMMISSION,
      Washington, D.C. (December 1981 - January 1983)
      Consultant.

HUFF & HUFF, INC., Environmental Consultants,
      Chicago, Illinois (January 1977 - December 1982)
      Consultant.

UNIVERSITY OF CHICAGO, Graduate School of Business,
      Chicago, Illinois (October 1975 - June 1977)
      Teaching and Research Assistant.

PROFESSIONAL AFFILIATIONS

| | |
|---|---|
| CHAIRMAN OF THE BOARD: | The Albert Abela Corporation (1999 - 2000). |
| MEMBER OF COUNCIL: | Council of the Albert Abela Family Foundation (1999 - 2000). |
| ASSOCIATE EDITOR: | *Journal of Corporate Finance and Governance* (1993 - 2000). |
| ASSOCIATE EDITOR: | *Journal of Financial and Quantitative Analysis* (1992 - 1996). |
| MEMBER: | American Economic Association. |
| MEMBER: | American Law and Economics Association. |
| MEMBER: | Financial Management Association. |
| MEMBER, BOARD OF DIRECTORS: | United Shareholders Association (1991 - 1993). |

AREAS OF SPECIALIZATION

Finance (Economics of Corporate Control, Operation and Regulation of Financial Markets).

Industrial Organization (Applied Price Theory, Economics of Regulation, Transfer Pricing).

Applied Econometrics.

ACADEMIC HONORS AND FELLOWSHIPS

Superior Teaching Award, University of Rochester, First-Year Class of 2015.

Superior Teaching Award, University of Rochester, M.S. Class of 2014.

Superior Teaching Award, University of Rochester, Second-Year Class of 2014.

Superior Teaching Award, University of Rochester, First-Year Class of 2014.

Superior Teaching Award, University of Rochester, Second-Year Class of 2011.

Superior Teaching Award, University of Rochester, Second-Year Class of 2010.

Superior Teaching Award, University of Rochester, First-Year Class of 2009.

Superior Teaching Award, University of Rochester, Second-Year Class of 2008.

Superior Teaching Award, University of Rochester, First-Year Class of 2008.

Superior Teaching Award, University of Rochester, Second-Year Class of 2007.

Superior Teaching Award, University of Rochester, Second-Year Class of 2006.

Superior Teaching Award, University of Rochester, First-Year Class of 1999.

Superior Teaching Award, University of Rochester, Second-Year Class of 1995.

Superior Teaching Award, University of Rochester Executive Development Program, Class of 1995.

Superior Teaching Award, University of Rochester Executive Development Program, Class of 1984.

Superior Teaching Award, University of Rochester Executive Development Program, Class of 1980.

Beta Gamma Sigma.

University of Chicago Fellowship (1976 - 1977).

Earhart Fellowship in Industrial Organization (1975 - 1976).

## PUBLISHED RESEARCH PAPERS

"The Impact of the Options Backdating Scandal on Shareholders," with Gennaro Bernile, *Journal of Accounting and Economics*, 47 (1-2), 2-26 (March 2009).

"Expected Inflation and the Constant-Growth Valuation Model," with Michael Bradley, *Journal of Applied Corporate Finance*, 20 (2), 35-47 (Spring 2008).

"Corporate Leadership Structure:  On the Separation of the Positions of CEO and Chairman of the Board," with James A. Brickley and Jeffrey C. Coles, *The Journal of Corporate Finance,* 3, 189-220 (June 1997).

"Corporate Focus and Stock Returns," with Robert Comment, *The Journal of Financial Economics*, 37 (1) (January 1995).

"The Returns to Acquiring Firms in Tender Offers: Evidence from Three Decades," with Annette Poulsen, Readings in Mergers and Acquisitions, edited by Patrick Gaughan, Blackwell Publishers, 1994, 284-295.

"The Market for Corporate Control: The Empirical Evidence Since 1980," with James A. Brickley and Jeffry M. Netter, Readings in Mergers and Acquisitions, edited by Patrick Gaughan, Blackwell Publishers, 1994, 296-316.

"The Irrelevance of Margin Eligibility:  Evidence from the Crash of '87," with Paul J. Seguin, *The Journal of Finance*, 48 (4) (September 1993).

"An Overview of the Executive-Compensation Debate," *Modernizing US Securities Regulation: Economic and Legal Perspectives*, Kenneth Lehn and Robert W. Kamphuis, Jr., eds., The Center for Research on Contracts and The Structure of Enterprise, University of Pittsburgh, (December 1992).

"The Relative Signaling Power of Dutch-Auction and Fixed-Price Self-Tender Offers and Open-Market Share Repurchases," with Robert Comment, *The Journal of Finance*, 46 (4) (September 1991).

"A Proposal to Stabilize Stock Prices:  A Comment," with Paul J. Seguin, *Journal of Portfolio Management*, (Winter 1989).

"Stock Trading Before the Announcement of Tender Offers:  Insider Trading or Market Anticipation," with Annette Poulsen, *The Journal of Law, Economics, and Organization*, 5 (2), 225-248 (Fall 1989).

"The Returns to Acquiring Firms in Tender Offers:  Evidence from Three Decades," with Annette Poulsen, *Financial Management*, (Autumn 1989).

"The Market for Corporate Control: The Empirical Evidence Since 1980," with James A. Brickley and Jeffry Netter, *The Journal of Economic Perspectives*, 1, 49 - 68 (Winter 1988). Reprinted in The Modern Theory of Corporate Finance, edited by Clifford W. Smith, Jr., second edition, 1989, McGraw-Hill, New York.

"Dual-Class Recapitalizations as Antitakeover Mechanisms:  The Recent Evidence," with Annette Poulsen, *The Journal of Financial Economics*, 20 (1/2), 129-152 (January/March 1988).

"Two-Tier and Negotiated Tender Offers: The Imprisonment of the Free-Riding Shareholder," with Robert Comment, *The Journal of Financial Economics*, 19, 283-310 (December 1987).

"Financial Innovation and Corporate Mergers," The Merger Boom, Proceeding of a Conference, held in October 1987, sponsored by the Federal Reserve Bank of Boston.

"Shark Repellents and Stock Prices: The Effects of Antitakeover Amendments Since 1980," with Annette Poulsen, *Journal of Financial Economics*, 19, 127-168 (September 1987).

"Hostile Takeovers and the Regulatory Dilemma: Twenty-Five Years of Debate," with John Pound, *The Midland Corporate Finance Journal*, 5 (2) (Summer 1987).

"Regulating Hostile Takeover Activity: An Interpretive History of the US Experience," with Annette Poulsen and John Pound, Proceedings: Auckland and Sydney (June 1986) *Takeovers and Corporate Control: Towards a New Regulatory Environment*, The Centre for Independent Studies, 19-36 (July 1987).

"Studying Firm-Specific Effects of Regulation with Stock Market Data: An Application to Oil Regulation," with Rodney T. Smith and Michael Bradley, *The Rand Journal of Economics*, (Winter 1986).

"Shark Repellents and Poison Pills: Stockholders Protection - from the Good Guys or the Bad Guys?," with Annette Poulsen, *The Midland Corporate Finance Journal*, 4 (2) (Summer 1986).

"The Demand for Electric Utility Regulation," Electric Power: Deregulation and the Public Interest, edited by John Moorhouse, 1986.

"The Impact of Product Recalls on the Wealth of Sellers," with Sam Peltzman, *Journal of Political Economy*, 93 (3) (June 1985).

"The Wealth Effects of Litigation by Takeover Targets: Do Interests Diverge in a Merge?" *The Journal of Law and Economics*, 28, 151-177 (April 1985).

"Change at the Exchange: The Causes and Effects of Deregulation," *The Journal of Law and Economics*, 27, 273-312 (October 1984).

"On the Existence of an Optimal Capital Structure of the Firm: Theory and Evidence," with Michael Bradley and E. Ham Kim, *The Journal of Finance*, 39, 857-877 (July 1984).

"Do Targets Gain from Defeating Tender Offers?" with Frank Easterbrook, *New York University Law Review*, 59, 277-300 (May 1984).

"Economic Trade-offs of Coal Mining on Prime Farmland," with Linda Huff, Sherry Jarrell and David Smith, *Landscape Planning*, 10, 131-146 (1983).

"State Anti-Takeover Laws and the Efficient Allocation of Corporate Control: An Economic Analysis of Edgar v. Mite," *The Supreme Court Economics Review*, Vol. II (1983).

"The Economic Effects of Federal Regulation of the Market for New Security Issues," *The Journal of Law and Economics*, 24, 613-675 (December 1981).

"The Economic Effects of Federal and State Regulations of Cash Tender Offers," with Michael Bradley, *The Journal of Law and Economics*, 23 (2) (October 1980).

"Regulation and Accounting for Assets in the Electric Utility Industry: Pro-Producer Regulation Through Asset Inflation," *The Journal of Accounting and Economics*, 1, 93-116 (Summer 1979).

"The Demand for State Regulation of the Electric Utility Industry," *The Journal of Law and Economics,* 21, 269-295 (October 1978).


## OTHER PUBLISHED ARTICLES

"Comment on 'Terminal Value, Accounting Numbers, and Inflation' by Gunther Friedl and Bernhard Schwetzler," with Michael Bradley, *Journal of Applied Corporate Finance*, 23 (2), 113-115 (Spring 2011).

"A Trip Down Memory Lane: Reflections on Section 203 and Subramanian, Hersovici, and Barbetta," *The Business Lawyer*, 65, 779-787 (May 2010).

"Takeovers and Leveraged Buyouts," The Fortune Encyclopedia of Economics, edited by David R. Henderson, Warner Books, 1993.

"The 1980's Takeover Boom and Government Regulation," *Regulation*, 44-53 (Summer 1992).

"The Longer-Term Relation Between Accounting Performance and Stock Returns," with Frank Dorkey, Bradley Research Center, Working Paper, William E. Simon Graduate School of Business Administration, University of Rochester (August 1992).

"Calculating Proper Transfer Prices," with Frank Torchio, *Public Utilities Fortnightly*, (January 1991).

"Turf Wars: The SEC May Have Struck Out Over Shareholders' Rights, But It Could Still Win on Proxy Reform," *Institutional Investor* (December 1990).

"On the Underlying Motivations for Corporate Takeovers and Restructurings," Corporate Reorganization Through Mergers, Acquisitions, and Leveraged Buyouts," edited by Gary Libecap, 1988.

"Risky Products, Risky Stocks," with Paul Rubin and R. Dennis Murphy, *Regulation*, 1, 35 (1988).

"Hostile Takeovers and Boesky: The New Push for Regulation," with John Pound, *International Herald Tribune*, May 31, 1987.

"Evidence on Gains from Mergers and Takeovers," with Michael Bradley, Knights, Raiders and Targets: The Impact of the Hostile Takeover, edited by John C. Coffee, Jr., Louis Lowenstein and Susan Rose-Ackerman, 1987.

"Are Takeovers Hostile to Economic Performance?" with John Pound and Ken Lehn, *Regulation*, p. 25 (September/October 1986).

"Motivations for Hostile Tender Offers and the Market for Political Exchange," with Annette Poulsen, Contemporary Policy Issues, 1986.

"Inside the SEC's Panel on Takeovers," *Directors & Boards*, (Fall 1983).

"SEC Advisory Committee on Tender Offers," Report plus separate statement with Frank H. Easterbrook (July 1983) .

"Regulation of the Electric Utility Industry: A Historical Perspective and Empirical Study," NBER Conference Paper Series, Paper No. 67 (October 1980).


PUBLISHED OPINION EDITORIALS

"A Victory for Shareholders," *The Wall Street Journal*, op. ed., December 1, 1993.

"Take the Long View on Executive Pay," *The Wall Street Journal*, op. ed., August 28, 1992.

"SEC Crimps Big Board's Future," *The Wall Street Journal*, op. ed., June 19, 1992.

"SEC Lets Bush Off the Hook for November 15 Stock Plunge," *The Wall Street Journal*, op. ed., January 16, 1992.

"For a Higher Share Price, Focus Your Business," *The Wall Street Journal*, op. ed., May 13, 1991.

"En-Nobeling Financial Economics," *The Wall Street Journal*, op. ed., October 17, 1990.

"Shareholders Secret Victory," *The Wall Street Journal*, op. ed., June 22, 1990.

"Beware Cleaning Up After the Elephants," *The Wall Street Journal*, op. ed., October 17, 1989.

"The Paramount Import of Becoming Time-Warner: A Present-Value Lesson for the Lawyers," *The Wall Street Journal*, op. ed., July 13, 1989.

"Brady Panel Sold Innovation Short," *The Wall Street Journal*, op. ed., October 19, 1988.

"The Pitfalls of Cleaning Up Raiders," with John Pound, *International Herald Tribune*, op. ed., pg. 11, May 29 1987.

"SEC Now is on Target," with John Pound, *The Wall Street Journal*, op. ed. March 26, 1987.

"Takeover Threats Don't Crimp Long-Term Planning," with Ken Lehn, *The Wall Street Journal*, op. ed., p. 32, May 1, 1985.

## SEC OFFICE OF THE CHIEF ECONOMIST PUBLICATIONS

"Stock Trading Before the Announcement of Tender Offers: Insider Trading or Market Anticipation?" with Annette Poulsen, Securities and Exchange Commission, Office of the Chief Economist (February 24, 1987).

"The Effects of Dual-Class Recapitalizations on the wealth of Shareholders," with Annette Poulsen, Securities and Exchange Commission, Office of the Chief Economist (November 1986).

"The Effects of Poison Pills on the Wealth of Target Shareholders," with Michael Ryngaert, Securities and Exchange Commission, Office of the Chief Economist (October 23, 1986).

"Shark Repellents: The Role and Impact of Antitakeover Charter Amendments," with Michael Ryngaert and Annette Poulsen, Securities and Exchange Commission, Office of the Chief Economist (September 7, 1985).

"Institutional Ownership, Tender Offers, and Long-Term Investments," with Ken Lehn and Wayne Marr, Securities and Exchange Commission, Office of the Chief Economist (April 19, 1985).

"The Economics of Any-or-All, Partial, and Two-Tier Tender Offers," with Robert Comment, Hugh Haworth and Annette Poulsen, Securities and Exchange Commission, Office of the Chief Economist (April 19, 1985).

"The Impact of Targeted Share Repurchases (Greenmail) on Stock Prices," with Michael Ryngaert, Securities and Exchange Commission, Office of the Chief Economist (September 11, 1984).


## TESTIMONIAL EXPERIENCE (LAST FOUR YEARS)

Deposition of Gregg A. Jarrell in re: Aurelius Capital Master, Ltd., et al. v. Sprint Corporation, et al. (C.A. No. 8508-VCL) and Aurelius Capital Master, Ltd., et al. v. Clearwire Corporation (C.A. No. 9042-VCL), in the Court of Chancery of the State of Delaware (November 20, 2015).

Deposition in re: Puda Coal Securities Inc. et al. Litigation, before the United States District Court Southern District of New York, Case No: 1:11-CV-2598 (DLC) (September  9, 2015).

Deposition of Gregg A. Jarrell in re: Sauer Danfoss, Inc. Shareholders Litigation, in the Court of Chancery of the State of Delaware, C.A. No. 8396-VCL (August 6, 2015).

Deposition of Gregg A. Jarrell in re: Pawel I. Kmiec vs. Powerwave Technologies, Inc., et al., before the United States District Court Central District of California Southern Division, No: 8:12-cv-00222-CJC(JPRx) (April 22, 2015).

Testimony of Gregg A. Jarrell in re: <u>Johnson & Johnson v. Guidant Corporation</u>, in the United States District Court, Southern District of New York, Civil Action No. 06-7685 (RJS) (November 24, 2014).

Testimony of Gregg A. Jarrell in re: <u>LongPath Capital, LLC v. Ramtron International Corporation</u>, in the Court of Chancery of the State of Delaware, C.A. No. 8094-VCP (October 9, 2014).

Testimony of Gregg A. Jarrell in re: <u>Appraisal of Ancestry.com, Inc.</u>, in the Court of Chancery of the State of Delaware, C.A. No. 8173-VCG (June 18-19, 2014).

Deposition of Gregg A. Jarrell in re: <u>Appraisal of Ancestry.com, Inc.</u>, in the Court of Chancery of the State of Delaware, C.A. No. 8173-VCG (May 23, 2014).

Deposition of Gregg A. Jarrell in re: <u>LongPath Capital, LLC v. Ramtron International Corporation</u>, in the Court of Chancery of the State of Delaware, C.A. No. 8094-VCP (April 3, 2014).

Deposition of Gregg A. Jarrell in re: <u>Puda Coal Securities Inc. et al. Litigation</u>, before the United States District Court Southern District of New York, Case No: 1:11-CV-2598(KBF) (January 16, 2014).

Testimony of Gregg A. Jarrell in re: <u>Kodak Graphic Communications Canada Company, As Successor to Creo Inc. v. E. I. Du Pont De Nemours and Company</u>, in the United States District Court, Western District of New York, No. 08-CV-6553T (November 6, 2013).

Testimony of Gregg A. Jarrell in re: <u>Source Healthcare Analytics, Inc., et al. v. SDI Health LLC, et al.</u>, in the Court of Common Pleas, Philadelphia County, Commerce Court Program, February Term, 2011, No. 2290 (October 2, 2013).

Cross-examination of Gregg A. Jarrell in re: <u>Mark Dugal, et al. v. Manulife Financial Corporation, et al.</u>,  before the Ontario Superior Court of Justice, Court File No. CV-09-383998-00CP (May 1-2, 2013).

Deposition of Gregg A. Jarrell in re: <u>Winstar Communications Securities Litigation</u>, before the United States District Court Southern District of New York, Master File No. 01 Civ. 3014 (GBD) (March 21, 2013).

Testimony of Gregg A. Jarrell in re: <u>TRADOS Incorporated Shareholder Litigation</u>, in the Court of Chancery of the State of Delaware, Civil Action No. 1512-VCL (March 5, 2013).

Deposition of Gregg A. Jarrell in re: <u>Kodak Graphic Communications Canada Company, As Successor to Creo Inc. v. E. I. Du Pont De Nemours and Company</u>, in the United States District Court, Western District of New York, No. 08-CV-6553T (January 17, 2013)

Deposition of Gregg A. Jarrell in re: <u>Securities and Exchange Commission v. Amnon Landan, Sharlene Abrams, Douglas Smith and Susan Skaer</u>, in the United States District Court, Northern District of California, San Francisco Division, No. 5:07-cv-02822-WHA, (December 21, 2012).

Testimony of Gregg A. Jarrell in re: <u>United States of America v. Todd Newman, et al.</u>, in the United States District Court, Southern District of New York, S2 12 Cr. 121 (RJS) (December 10, 2012).

Deposition of Gregg A. Jarrell in re: <u>TRADOS Incorporated Shareholder Litigation</u>, in the Court of Chancery of the State of Delaware, Civil Action No. 1512-VCL (April 5, 2012).

Deposition of Gregg A. Jarrell in re: <u>McMahan Securities Co. L.P. v. Kleinberg, Kaplan, Wolff & Cohen, P.C., David Parker and Martin D. Sklar</u>, in the Supreme Court of the State of New York, County of New York, No. 111952/08 (March 30, 2012).

Deposition of Gregg A. Jarrell in re: <u>Lehman Brothers Equity/Debt Securities Litigation</u>, in the United States District Court, Southern District of New York, No. 08 Civ. 5523 (LAK) (March 13, 2012).

Testimony of Gregg A. Jarrell in re: <u>In the Matter of Donald L. Koch and Koch Asset Management LLC</u>, before the Securities and Exchange Commission Administrative Proceeding, File No. 3-14355 (January 13 and 17, 2012).

Deposition of Gregg A. Jarrell in re: <u>Citigroup Inc. Securities Litigation</u>, in the United States District Court, Southern District of New York, Master File No. 07 Civ. 9901 (SHS) (January 4, 2012).

# Appendix A

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA

TODD STANAFORD a/k/a JERALD TODD
STANAFORD, on behalf of himself and all
others similarly situated,

                Plaintiff,

vs.

ROBERT DONALD BRUCE GENOVESE,
WILLIAM TAFURI, GEOFFREY BROWNE,
BG CAPITAL GROUP LTD, LOOK BACK
INVESTMENTS, INC., OUTLOOK
INVESTMENTS, INC., AND LIBERTY
SILVER CORPORATION,

                Defendants.

Case No. 9:13-cv-80923-KLR

STATE OF NEW YORK        )
                           ) ss:
COUNTY OF MONROE      )

# EXPERT REBUTTAL REPORT

## of

## GREGG A. JARRELL[*]

## June 29, 2015

**\*Simon Business School, University of Rochester, Rochester, NY 14627**

## TABLE OF CONTENTS

I. INTRODUCTION AND SUMMARY OF OPINIONS ............................................................ 1

II. QUALIFICATIONS AND COMPENSATION ................................................................... 3

III. MATERIALS REVIEWED ........................................................................................... 5

IV. COMPANY OVERVIEW .............................................................................................. 6

V. MS. PRESTON FAILED TO PROVE THAT LIBERTY SILVER'S COMMON
     STOCK TRADED IN AN INFORMATIONALLY EFFICIENT MARKET
     DURING THE CLASS PERIOD ................................................................................... 9

    A. *Cammer* Factor Tests For Market Efficient ............................................................ 11

    B. Cause and Effect Tests ............................................................................................ 14

VI. THE ALLEGED FRAUD DID NOT IMPACT LIBERTY SILVER'S STOCK
     DURING THE CLASS PERIOD ................................................................................ 16

    A. Ms. Preston Fails to Perform any Event Studies for Liberty Silver ................... 20

        i)   Event Study of Allegedly Materially False and Misleading Statements
            After August 20, 2012 ................................................................................. 24
            a) August 21, 2012 ..................................................................................... 25
            b) August 24, 2012 ..................................................................................... 25
            c) August 28, 2012 ..................................................................................... 25
            d) September 11, 2012 ................................................................................ 25
            e) September 27, 2012 ................................................................................ 26
            f) September 28, 2012 ................................................................................. 26

        ii)  Ms. Preston Does Not Check for Confounding Events .............................. 27

        iii) Event Study of Allegedly Materially False and Misleading Statements
            Prior to August 20, 2012 ............................................................................ 28
            a) February 14, 2012 .................................................................................. 28
            b) July 16, 2012 ......................................................................................... 29
            c) July 17, 2012 ......................................................................................... 29
            d) August 8, 2012 ....................................................................................... 30
            e) August 9, 2012 ....................................................................................... 30

        iv) Conclusion on Event Studies of Allegedly False and Misleading
            Disclosures ................................................................................................... 30

        v)  Ms. Preston Did Not Perform an Event Study on the Alleged Corrective
            Disclosure on October 5, 2012 ................................................................... 31

VII. MS. PRESTON'S PURPORTED DAMAGES ANALYSIS IS NOT BASED ON ANY
      MEASURED LEVEL OF ARTIFICIAL INFLATION ............................................ 34

VIII. CONCLUSION ......................................................................................................... 36

I, Gregg A. Jarrell, declare as follows:

## I.  INTRODUCTION AND SUMMARY OF OPINIONS

1.      As described in greater detail in this Report, I am a tenured Professor of Economics and Finance at the University of Rochester's Simon Business School.  I have been retained by Defendants' Counsel Dorsey & Whitney, LLP ("Counsel"), to respond to the Expert Report of Candace L. Preston, CFA dated May 21, 2015 (the "Preston Report").

2.      In the Preston Report, Ms. Preston opined that:

   a)  The market for Liberty Silver ["Liberty Silver" or the "Company"][FN], during the Class Period [February 10, 2010, through October 5, 2012] reflected publicly available information regarding the Company including the ownership of its shares and the demand for the shares;

   b)  The actions alleged in the above action caused Liberty Silver Corp. stock to trade at artificially inflated prices during the Class Period; and

   c)  Many individual entities that purchased Liberty Silver stock during the Class Period, as a result of this artificial inflation, overpaid for the stock and were damaged when the risks concealed by the actions alleged in the above action materialized and the truth was disclosed.[1]

3.      Ms. Preston further opined that:

   …the per share amount of damage suffered by the purchasers of Liberty Silver attributable to the artificial inflation ranges from $0.00 to at least $0.89 per share, depending on when the purchases were made, and at exactly what price.[FN] In aggregate, this amounts to at least $8.2 million.[2]

4.      In my opinion, Ms. Preston's opinion that Liberty Silver's stock reflected publicly available information regarding the Company (*i.e.,* market efficiency) is unsupported.  My opinion is based on the following:

---

[1] *See* Preston Report, ¶ 8.
[2] *See* Preston Report, ¶ 9.

a) Liberty Silver's median (average) weekly trading volume as a percent of shares outstanding of 0.3% (0.8%), which is below the 1% benchmark in *Cammer*;

b) The zero equity research analysts providing buy/sell recommendations or quarterly EPS estimates for Liberty Silver during the Class Period;

c) The lack of material news stories, press releases, or SEC filings (Form 8-K, 10-K, NT10-K, 10-Q, and NT10-Q) on 899 (93%) of the 969 days during the Class Period;

d) Liberty Silver's median (average) market capitalization of $44 million ($51 million), and median (average) public float of $32 million ($35 million) during the Class Period;

e) Liberty Silver's virtually zero institutional ownership (average of less than 1% of shares outstanding) during the Class Period;

f) Liberty Silver's abnormally large median (average) bid-ask spread of 5.2% (7.1%) over the Class Period;

g) The extremely low correlation between returns to Liberty Silver's shares traded on the OTCBB and TSX during the Class Period;

h) The lack of material correlation between Liberty Silver's returns and movements in the general stock market, gold and silver industry, or silver spot prices during the Class Period; and

i) The utter lack of any cause and effect relationship between material news and Liberty Silver's stock prices during the Class Period.

5.   Also, it is my opinion that the alleged fraudulent actions of the Defendants did not impact Liberty Silver's shares during the Class Period.  My opinion is based on the following:

a) Ms. Preston's opinion that the allegedly statistically significant stock-price increase over the period August 20, 2012, through October 4, 2012, was at least partially caused by events other than those alleged by Plaintiffs to be fraud related;

b) The lack of a statistically significant stock-price increase on any of the days on which Plaintiffs allege Defendants' issued materially false and misleading information; and

c) The lack of a statistically significant stock-price decline following the October 5, 2012 disclosure in which Plaintiffs' allege the truth was revealed.

6.      Finally, it is my opinion that, because Ms. Preston's proposed damages methodology is not based on any measure of artificial inflation as is required in securities cases, her measure of per-share damages is fundamentally flawed rendering it an invalid measure of damages on a class-wide basis.

7.      I reserve the right to amend this Report to reflect new information available to me in light of the ongoing discovery process, information provided by other experts in the litigation, and future rulings from the Court in these proceedings, and Trial proceeding.

## II.  QUALIFICATIONS AND COMPENSATION

8.      I am currently a tenured Professor of Economics and Finance at the University of Rochester's Simon Business School, where I have been a member of the faculty since 1988.  I hold a Ph.D. in Business Economics from the University of Chicago (1978), with major concentrations in Industrial Organization and Finance, as well as an MBA (1976) from the University of Chicago.  I received a B.S. in Business Administration from the University of Delaware (1974).  I attended high school at New York Military Academy (1967-70).

9.      From 1977 to 1981, I was an Assistant Professor of Economics at the Graduate School of Management at the University of Rochester.  From 1981 to 1983, I was a Post-Doctoral Research Fellow at the University of Chicago's Center for the Study of the Economy and the State.  Thereafter, from 1983 to 1984, I was a Senior Economist with Lexecon, Inc., a Chicago-based economics consulting firm specializing in antitrust and securities litigation.  I also served as an expert in mergers and acquisitions on the 1983 United States Securities and Exchange Commission (the "SEC") Advisory Committee on Tender Offer Policy.

10.     From 1984 through 1987, I was the Chief Economist for the SEC in Washington, D.C.  I also served as an Adjunct Professor at the Georgetown University Law School in

Washington, D.C. during 1985 and 1986, where I co-taught a course on securities regulation. After leaving Washington D.C. in 1987, I was the AT&T Foundation Resident Management Fellow at the University of Rochester's Simon Business School. From 1987 to 1988, I was the Senior Vice President and Director of Research at the Alcar Group, Inc., a Chicago-based management consulting and software firm specializing in financial valuations of businesses and securities.

11.   Since joining the Simon Business School faculty at the University of Rochester as a tenured professor, I have served (from 1988 to 1990) as director of the school's Managerial Economics Research Center. I also served as director of the Bradley Policy Research Center at the Simon Business School from 1990 to 1994. While at the Simon Business School, I have taught a course titled Cases in Finance to second-year MBA students that covers, among other subjects, the operation of financial markets and the market for corporate control, the economics of mergers and acquisitions, valuation analysis for businesses and securities, the response of stock prices to public information, and financial regulation of securities markets. I also teach a price theory course called Managerial Economics that includes applications of intra-company pricing of transfers of products and services. I have received sixteen Superior Teaching Awards. I have authored or co-authored more than two dozen articles and studies in scholarly journals generally on the topics of mergers and acquisitions, the regulation of financial markets, and the response of stock prices to the release of information, among other things.

12.   Over the past three decades, I have been an expert witness in over 190 business disputes involving litigation. I have been retained as an expert witness by both plaintiffs and defendants, as well as by the SEC, the Department of Justice, and the IRS. My curriculum vitae,

with a list of publications and of recent cases in which I have testified as an expert at deposition or trial, is attached as Exhibit 1.

13.    My compensation, which is not contingent upon the outcome of this matter, is based on my standard hourly rate of $650 per hour times the number of hours worked on this assignment, reimbursement of out-of-pocket expenses, plus a fraction of the total fees received by Forensic Economics, Inc. ("Forensic Economics") in connection with this case.  I worked with the assistance of Forensic Economics on this assignment, whose employees acted under my supervision and direction.  Forensic Economics, located in Rochester, New York, was founded in 1989.  All of Forensic Economics' senior staff hold masters or doctoral degrees with concentrations in finance or economics.  Several senior consultants at Forensic Economics hold professional designations and have taught undergraduate or graduate-level courses in finance, economics, and mathematics.  Forensic Economics' compensation, like mine, is not contingent on the outcome of this matter, is based on standard hourly rates per hour multiplied by the number of hours worked on this assignment, and includes reimbursement of out-of-pocket expenses.  The hourly rates of the employees of Forensic Economics who worked on this assignment range from $155 to $500.

### III.  MATERIALS REVIEWED

14.    In the course of my assignment in this action, I (or employees of Forensic Economics acting under my supervision) have reviewed numerous case documents, including: the Third Amended Consolidated Class Action Complaint dated August 4, 2014 (the "Complaint"); closing price data relating to Liberty Silver's common stock; various market and industry indexes; filings with the SEC by Liberty Silver; news stories; and press releases. Attached as Exhibit 2 is a comprehensive list of materials reviewed in connection with this

Report.  Specific documents and information relied upon in reaching my opinions are cited in the text of this Report, exhibits, and appendices.

## IV.  COMPANY OVERVIEW

15.   Liberty Silver (formerly Lincoln Mining Corp.) was incorporated in the state of Nevada on February 20, 2007.  Liberty Silver describes itself as "…an Exploration Stage Company as defined by the Statement of Financial Accounting Standard ("SFAS) [SIC] No.7."[3] According to the Company:

> Liberty Silver Corp. is focused on exploring and developing mineral properties located in North America. The Company is led by an experienced, management team and board of directors with significant experience managing exploration, development and mining projects. The Company is committed to creating value for its shareholders by advancing its current projects utilizing mitigated risk approach to production, increasing resources on its current properties, and by acquiring new advanced properties with strong economic potential to increase their resource base.[4]

16.   Just prior to the start of the Class Period, Liberty Silver was a closely-held company with just 29 holders of the Company's 5.42 million shares outstanding.[5]  Although shares of Liberty Silver were authorized to trade on the Over-the-Counter Bulletin Board ("OTCBB") since August 2008,[6] shares did not begin trading on the OTCBB until January 21, 2010, less than a month before the start of the Class Period on February 10, 2010, when 1,000 shares changed hands.[7]  An additional 1,000 shares of Liberty Silver common stock changed hands on both

---

[3] *See* Liberty Silver Form 10-K filed with the SEC on October 1, 2009, p. 5.

[4] Source: http://www.libertysilvercorp.com/docs/about-us/.

[5] *See* Liberty Silver Form 10-K filed with the SEC on October 1, 2009, p. 6.

[6] Sources: Bloomberg and Liberty Silver Form 10-K filed with the SEC on October 1, 2009, p. 6.

January 26 and 27, 2010, and Company shares would not trade again until March 25, 2010, a month and a half after the start of the Class Period.[8]

17.   On March 15, 2010, the Company effected a 20-for-1 stock split, which increased the Company's common stock outstanding from 5.42 million to 108.4 million.[9]   On May 28, 2010, Liberty Silver issued a Form 8-K with the SEC disclosing that the Company's Chief Financial Officer, Mr. John Pulos, surrendered a total of 40 million shares of Liberty Silver common stock for cancelation, reducing the number of shares of Liberty Silver common stock to approximately 68 million.[10]

18.   On December 22, 2011, Liberty Silver listed its common stock on the Toronto Stock Exchange ("TSX").[11]

19.   Before the market opened on Friday, October 5, 2012, the SEC disclosed a 10-day trading halt for Liberty Silver's common stock (the "October 5, 2012 Disclosure").[12]   The SEC stated:

> The Commission temporarily suspended trading in the securities of Liberty Silver because of a lack of current and accurate

---

[7] Sources: Bloomberg and Liberty Silver Form 10-K filed with the SEC on October 13, 2010, p. 11.

[8] Source: Bloomberg.

[9] Sources: Bloomberg and Liberty Silver Form 10-K filed with the SEC on October 13, 2010, p. 35.

[10] *See* Liberty Silver Form 8-K filed with the SEC on May 28, 2010, p. 2.  I note that, according to Liberty Silver's 2010 Form 10-K, the voluntary surrendering of 40 million shares reduced the Company's shares outstanding to 69.7 million shares.

[11] Sources: Bloomberg and Liberty Silver Form 10-K filed with the SEC on September 28, 2012, p. 39.

[12] "LSL Liberty Silver responds to SEC suspension," Canada Stockwatch, October 5, 2012.

information about the company concerning, among other things, the control of its stock, its market price, and trading in the stock.[13]

20.   Shares of Liberty traded for approximately 30 minutes on the TSX on October 5, 2012, before being halted.[14]

21.   Shares of Liberty Silver began trading again on the OTC Grey Market on Friday, October 19, 2012, 10 trading days after being halted.[15]  The following trading day, Monday, October 22, 2012, trading for Liberty Silver's common stock resumed on the TSX.[16]

22.   During the Class Period, Liberty Silver disclosed several risks to potential buyers of Liberty Silver common stock.  For instance, in its 2010 and 2011 Form 10-K filings, the Company discussed the lack of a liquid market for shares of Liberty Silver common stock:

> ***The Company's common stock is currently approved for trading on the OTC Bulletin Board, but the Company cannot ensure that a liquid trading market for its shares will be sustained.***
>
> The Company's common stock is currently approved for quotation on the OTC Bulletin Board under the symbol LBSV.OB. The Company cannot ensure that any level of trading activity will be sustained or that, if sustained, that it constitutes a liquid trading market which allows persons who purchase the Company's common stock to promptly liquidate their investment at any time. Persons who purchase the Company's common stock may have difficulty liquidating their investment because of the lack of a market or the difficulty in maintaining a market for such shares.[17]

---

[13] SEC press release dated October 5, 2012, available at https://www.sec.gov/litigation/suspensions/2012/34-67989.pdf .  *See* also "LSL Liberty Silver responds to SEC suspension," Canada Stockwatch, October 5, 2012.

[14] Sources: Bloomberg and "LSL SEC halts Liberty Silver," Canada Stopwatch, October 5, 2012.  During this 30 minutes of trading, Liberty Silver's share price reached a low of $0.88 on the TSX, a decline of 44% from the previous day's closing price.  Source: Bloomberg.

[15] Sources: Bloomberg and "Liberty Silver Shares to Resume Trading on TSX," Market Wire, October 19, 2012, 6:23 pm.

[16] Sources: Bloomberg and "Liberty Silver Shares to Resume Trading on TSX," Market Wire, October 22, 2012, 8:28 am.

[17] *See* Liberty Silver Form 10-K filed with the SEC on October 13, 2010, p. 9 and Liberty

23.   Liberty silver also discussed the Company's status as a "penny stock" and its effect

on the market for Liberty Silver's common stock.

> ***The Company's common stock is currently deemed a "penny stock", which may make it more difficult for investors to sell their shares***.
>
> The Company's common stock is currently subject to the "penny stock" rules adopted under section 15(g) of the Exchange Act. The penny stock rules apply generally to companies whose common stock is not listed on a national securities exchange and trades at less than $5.00 per share. These rules require, among other things, that brokers who trade penny stock to persons other than "established customers" complete certain documentation, make suitability inquiries of investors and provide investors with certain information concerning trading in the security, including a risk disclosure document and quote information under certain circumstances. Many brokers have decided not to trade penny stocks because of the requirements of the penny stock rules and, as a result, the number of broker-dealers willing to act as market makers in such securities is limited. As long as the Company's shares continue to remain subject to the penny stock rules, it could have an adverse effect on the market for the Company's shares, and investors could find it more difficult to dispose of the Company's shares.[18]

## V.  MS. PRESTON FAILED TO PROVE THAT LIBERTY SILVER'S COMMON STOCK TRADED IN AN INFORMATIONALLY EFFICIENT MARKET DURING THE CLASS PERIOD

24.   In the Preston Report, Ms. Preston opined that the market for Liberty Silver shares

was efficient.  Specifically, Ms. Preston opined that:

> …the market for Liberty Silver, during the Class Period, reflected publicly available information regarding the Company including the ownership of its shares and the demand for the shares…[19]

---

Silver Form 10-K filed with the SEC on October 13, 2011, p. 9, emphasis in original.

[18] *See* Liberty Silver Form 10-K filed with the SEC on October 13, 2010, pp. 9-10 and Liberty Silver Form 10-K filed with the SEC on October 13, 2011, pp. 9-10, emphasis in original.

[19] *See* Preston Report, ¶ 8, footnote omitted.

25.    Although Ms. Preston acknowledges that finding market efficiency is a "necessary pre-condition to the allocation of damages,"[20] Ms. Preston provides absolutely no support whatsoever for her opinion of market efficiency, beyond simply stating that she, "examined the stock price movements and levels of Liberty Silver Stock."[21]

26.    I agree with Ms. Preston that finding market efficiency is a necessary pre-condition to calculating damages in this case.  But, unlike Ms. Preston, I actually perform numerous standard statistical and empirical tests to determine in a scientifically objective manner whether or not the trading market for Liberty Silver's common stock was informationally efficient during the Class Period.  Because Ms. Preston completely ignored her obligation to actually test for market efficiency, instead merely asserting without any basis that the Liberty Silver market was efficient in her opinion, I will put my detailed market efficiency analysis, which contains approximately 35 pages and five empirical exhibits, in a self-contained Appendix to this Report (*see* Appendix A).  In the following section of text, I will summarize these tests and results and highlight the most important bases for my ultimate conclusion that the market for information for Liberty Silver's common stock during the Class Period was decidedly <u>not</u> efficient.  Moreover, it is clear that had Ms. Preston performed even a subset of the tests that I perform in Appendix A, she could not have provided any convincing support for her opinion that the Liberty Silver trading market for its stock was efficient.

---

[20] *See* Preston Report, ¶ 8.

[21] *See* Preston Report, ¶ 8.

## A. *Cammer* Factor Tests For Market Efficient

27.   The market for trading Liberty Silver's common stock fails the first four basic *Cammer*[22] tests for efficiency in remarkable fashion.  First, the median weekly trading volume as a percentage of shares outstanding over the Class Period is 0.3% and the mean is 0.8%, which are both less than the 1% benchmark specified in *Cammer*.  *See* Exhibit A1.[23]

28.   Second, no equity research analysts provided buy/sell recommendations or quarterly EPS estimates for Liberty Silver during the Class Period. (*See* Exhibit A1).[24]  Also, my search for material news for Liberty Silver over the Class Period indicates that there are no material news stories, press releases, or SEC filings (Form 8-K, 10-K, NT10-K, 10-Q, and NT10-Q) on 899 (93%) of the 969 days during the Class Period.[25]

29.   In addition, Liberty Silver did not meet the $75 million requirement for filing a Form S-3 Registration Statement during most of the Class Period, thereby failing the fourth traditional *Cammer* factor.

30.   Liberty Silver's trading market for its common stock also fails the supplemental indicia for market efficiency put forth in *Krogman*.[26]  The market capitalization of the equity of Liberty Silver had a median value of $44 million (average value of approximately $51 million), and the median value of the public float of Liberty Silver was approximately $32 million

---

[22] *See Cammer v. Bloom*, 711 F. Supp. 1264, 1286 (D.N.J. 1989) ("*Cammer*").

[23] Although there are on average 18 market makers for Liberty Silver stock over the Class Period, it is not clear that this *Cammer* factor carries much weight in view of the low trading volume of Liberty Silver stock.

[24] Ms. Preston lists no analyst reports for Liberty Silver in the Preston Report under materials that she considered in her work in this case.  *See* Preston Report, ¶10 a-h.

[25] I define material news as any stories issued by *Dow Jones News Service* or *Reuters Significant Developments* that name Liberty Silver in the headline or lead paragraph.

[26] *See Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 501 (S.D. Fla. 2003) ("*CyberGuard*") (quoting *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

(average value of approximately $35 million) over the Class Period.  By comparison, 78% of NASDAQ-listed companies had greater market capitalization than Liberty Silver over the same period of time.  *See* Appendix A.

31.   Besides being a small company with low volume, little news coverage, and no analyst coverage, Liberty Silver's stock had virtually zero institutional ownership over the Class Period, which also supports a finding of market inefficiency.  Excluding the Defendants, only two institutional owners held any Liberty Silver shares, and their total holdings accounted for less than 1% of the shares outstanding on average over the Class Period.  By comparison, 99% of the companies on the NASDAQ had a greater percentage of institutional ownership over the Class Period.

32.   The final *Krogman* indicia is the bid-ask spread, which is a fundamental cost of trading Liberty Silver stock and a central determinant of the basic economic efficacy of arbitrage at reducing the mispricing of securities so as to make their prices informationally efficient. Liberty Silver's stock had a bid-ask spread that averaged 7.1% over the Class Period (median of 5.2%).  This is a very high bid-ask spread that is significantly greater than the spread for NASDAQ companies, which had an average bid-ask spread of 1.28% over the same period (median of 0.3%).  Liberty Silver's bid-ask spread was greater than the average bid-ask spread for 89% of the NASDAQ companies over the Class Period.  *See* Appendix A.

33.   In economic theory, a high bid-ask spread allows significant stock mispricing that would provide profitable arbitrage opportunities to professional investors but for the prohibitive bid-ask spread.  In this case, Liberty Silver's stock is traded on both the OTCBB and the TSX over a significant portion of the Class Period.  This cross-exchange status provides us with a perfect test for mispricing, which is to compare the daily stock-price changes for Liberty Silver

on these two trading markets.  I know from vast experience that typically the correlation of stock returns for the same company across two such trading markets is between 90% and 100%.  A correlation of 100% means that the two markets have identical returns every day, and the lower the correlation, the more the daily returns deviate between the two markets.[27]

34.    Table 1 shows all possible pair-wise correlations of returns for Liberty Silver and five other random companies that are traded on both the TSX and the NASDAQ over the portion of the Class Period when Liberty Silver's shares traded on both the OTCBB and the TSX (December 23, 2011, through October 4, 2012).  First, I note that the correlation of Liberty Silver is only 36%, compared with 93% to 99% for the other five companies (as shown in red in the diagonal boxes).  This comparison shows that the 36% correlation of returns for Liberty Silver is remarkably low, probably resulting in large part from the very high trading costs, as well as the paucity of information, analyst coverage, and institutional ownership for Liberty Silver.

TABLE 1: CORRELATIONS FOR RETURNS ON CROSS LISTED SHARES (TSX AND NASDAQ)

| TSX Returns / NASDAQ Returns | Liberty Silver Corp. | Blackberry Ltd. | Methanex Corp. | Open Text Corp. | Royal Gold Inc. | Silver Standard Resources |
|---|---|---|---|---|---|---|
| Liberty Silver Corp (OTCBB) | 36% | 1% | 0% | 9% | 8% | 1% |
| Blackberry Ltd. | 3% | 93% | 23% | 21% | 6% | 18% |
| Methanex Corp. | 1% | 24% | 99% | 42% | 13% | 36% |
| Open Text Corp. | 4% | 27% | 41% | 93% | 12% | 23% |
| Royal Gold Inc. | 19% | 11% | 13% | 15% | 98% | 59% |
| Silver Standard Resources | 13% | 21% | 32% | 21% | 56% | 99% |

35.    Table 1 also shows that this 36% correlation of Liberty Silver's returns on the TSX and the OTCBB is lower than many of the pair-wise correlations of <u>different</u> companies' returns for the TSX and NASDAQ.  For example, the correlation of Open Text Corp's TSX returns with

---

[27] For this analysis, returns for both U.S. and Canadian markets are downloaded in U.S. dollars.

Methanex Corp's NASDAQ returns is 42%, which exceeds the 36% correlation of Liberty Silver TSX returns with Liberty Silver's OTCBB returns.  Also, the correlation of Royal Gold Inc.'s TSX returns with Silver Standard Resources' NASDAQ returns of 56% exceeds the 36% correlation of Liberty Silver's TSX returns with its own OTCBB returns.

36.    In my opinion, it is impossible to reconcile market efficiency for the Liberty Silver stock trading on the OTCBB with such an incredibly low correlation of 36% for Liberty Silver's return on the TSX and OTCBB over the Class Period.  Such blatant and persistent mispricing is convincing evidence that the kind of arbitrage that is a necessary condition for a stock market to be informationally efficient was absent for the OTCBB trading market for Liberty Silver during the Class Period.

**B.  Cause and Effect Tests**

37.    Courts and economists generally regard the most probative tests for market efficiency are those that quantify the cause and effect relationship between unexpected, material news and the simultaneously-measured reaction of stock prices.[28]  Despite the importance of these tests, Ms. Preston provides no evidence on the cause-and-effect relationship for Liberty Silver over the Class Period.  As I explain in detail in the section on price impact, Ms. Preston does not perform any traditional event-study analyses in her report and, therefore, provides no basis for her conclusions that the alleged fraudulent misstatements and so-called manipulation had any causal effect on the prices for Liberty Silver's stock.

38.    The first cause-and-effect test I do is a standard empirical test comparing Liberty Silver's stock-price movements over the days on which material news about Liberty Silver was

---

[28] *Cammer* states that: "one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."  *See Cammer* at 1291.

released to the market with the stock-price movements on the days with no material news.  I explain this test in detail in Appendix A, and I conclude that there is absolutely no statistically-meaningful differences between the stock-price movements on "news days" versus "non-news days" for Liberty Silver's common stock during the Class Period, regardless of which of the four definitions of news that I use for this test.  *See* Exhibits A4 and A5.

39.   The next cause-and-effect test is presented in the next section, where I examine each of the 11 disclosures that are alleged in the Complaint to contain fraudulent misstatements.  According to my event study, I find that for <u>none</u> of these disclosures is there a corresponding, statistically-significant reaction of Liberty Silver's stock price.  Thus, whether we examine non-fraud-related news or allegedly fraud-related news, there is no evidence whatsoever of any cause-and-effect relationship between news and Liberty Silver's stock returns.

40.   This utter lack of any cause-and-effect relationship between material news and Liberty Silver's stock prices is exemplified by the disclosure, via a Liberty Silver Form 8-K on May 28, 2010, that John Pulos, the Liberty Silver CFO at the time, elected to surrender 40 million of his shares for immediate cancellation, thereby reducing the number of outstanding Liberty Silver shares from 108.4 million to 68.4 million, a 37% unexpected decline in shares outstanding.  Liberty Silver's stock price was $1.11 per share just prior to this news, which implies that Liberty Silver's total market capitalization was approximately $120.3 million ($1.11 x 108.4 million).  Holding constant this $120.3 million total equity, reducing the number of shares outstanding to 68.4 million should cause Liberty Silver's stock price to increase to $1.76 per share ($120.3 million / 68.4 million), which implies a 58.5% increase in Liberty Silver's stock price from $1.11 to $1.76 per share in an informationally efficient market with rational, well-informed investors and traders.

15

41.   In fact, Liberty Silver's stock price <u>declined</u> by 3.6% on the day of this Form 8-K filing.  Thus, despite a public Form 8-K filing that clearly provided material news that should have caused a 58.5% increase in Liberty Silver's stock price, there was no increase at all in the actual Liberty Silver traded stock price.  This single example provides powerful evidence of market inefficiency for the Liberty Silver market in this period of time.

42.   Therefore, based on the comprehensive battery of trading statistics and empirical tests that I present in Appendix A and summarize above, I conclude that the trading market for Liberty Silver's stock was <u>not</u> informationally efficient during the Class Period.  I also conclude that Ms. Preston's opinion that the Liberty Silver market was efficient over the Class Period has no valid scientific basis and is incorrect.  I now discuss in detail my event study of the alleged fraud-related misstatements contained in the Complaint, as well as criticize Ms. Preston's purported event study and her conclusions.

## VI.  THE ALLEGED FRAUD DID <u>NOT</u> IMPACT LIBERTY SILVER'S STOCK DURING THE CLASS PERIOD

43.   The Supreme Court in *Halliburton II*  noted that:

> More than 25 years ago, we held that plaintiffs could satisfy the reliance element of the *Rule 10b–5* cause of action by invoking a presumption that a public, material misrepresentation will distort the price of stock traded in an efficient market, and that anyone who purchases the stock at the market price may be considered to have done so in reliance on the misrepresentation. We adhere to that decision and decline to modify the prerequisites for invoking the presumption of reliance. *<u>But to maintain the consistency of the presumption with the class certification requirements of Federal Rule of Civil Procedure 23, defendants must be afforded an opportunity before class certification to defeat the presumption</u>*

> *through evidence that an alleged misrepresentation did not
> actually affect the market price of the stock.*[29]

44.   The Court then elaborated on defendants' ability to counter plaintiffs' showing of

market efficiency by providing evidence that the alleged misrepresentation or omission did not

affect the company's stock price stating:

> Even if plaintiffs need not directly prove price impact to invoke the
> *Basic* presumption, Halliburton contends that defendants should at
> least be allowed to defeat the presumption at the class certification
> stage through evidence that the misrepresentation did not in fact
> affect the stock price. We agree.
>
> There is no dispute that defendants may introduce such evidence at
> the merits stage to rebut the Basic presumption. Basic itself "made
> clear that the presumption was just that, and could be rebutted by
> appropriate evidence," including evidence that the asserted
> misrepresentation (or its correction) did not affect the market price
> of the defendant's stock. *Halliburton I, supra, at ___ (slip op., at
> 5); see Basic, supra, at 248.*
>
> Nor is there any dispute that defendants may introduce price
> impact evidence at the class certification stage, so long as it is for
> the purpose of countering a plaintiff's showing of market
> efficiency, rather than directly rebutting the presumption. As EPJ
> Fund acknowledges, "[o]f course . . . defendants can introduce
> evidence at class certification of lack of price impact as some
> evidence that the market is not efficient." Brief for Respondent 53.
> See also Brief for United States as *Amicus Curiae* 26.[30]

45.   Notwithstanding the fact that: i) in the Preston Report, Ms. Preston failed to perform

any of the standard statistical tests used by financial experts to assess market efficiency in

academia or in securities cases; and ii) the results of such tests that I performed indicate that

Liberty Silver's stock did <u>not</u> trade in an informationally efficient market, there is overwhelming

---

[29] *See Halliburton Co. v. Erica P. John Fund, Inc.,*134 S.Ct. 2398, 2410 (June 23, 2014)
("*Halliburton II*"), at 2417, emphasis added.

[30] *See Halliburton II* at 2414-2415.

evidence that the alleged fraud did <u>not</u> impact Liberty Silver's stock price during the Class Period.

46.   Ms. Preston claims to present statistical evidence based on an "event study" that "confirms the effects of the fraud on the price of Liberty Silver stock."[31]  I have carefully reviewed Ms. Preston's statistical work and her conclusions.  I find that the statistical work is flawed and that Ms. Preston's conclusions are unwarranted.  Specifically, I perform a traditional event study of the alleged fraud-related disclosures and of the allegedly fraud-related stock-price drop, and the empirical results of my event studies are inconsistent with Ms. Preston's conclusions.

47.   First, Ms. Preston breaks the Class Period into two parts – before and after August 20, 2012 – based on her conclusion that, "it is likely that the aggressive manipulation began by at least that date."[32]  Ms. Preston uses the 30-month pre-August 20, 2012 portion of the Class Period as the estimation period for her purported event study, and she defines the 33 trading days from August 20, 2012, through October 4, 2012, as the prediction period to test for the effects of the so-called "aggressive manipulation" on the prices of Liberty Silver's stock.[33]

48.   The first problem Ms. Preston encounters is that when she attempted to fit a "market model" for the estimation period, Liberty Silver's daily stock returns were not correlated with the general-market, silver and gold industry index, or even with spot prices for silver.  I confirmed

---

[31] *See* Preston Report, ¶ 20.

[32] Ms. Preston points to the increased trading volume and to the fact that August 21, 2012, is the first date for which JTF provided trading data to support her demarcations of the Class Period into two parts of August 20, 2012.  *See* Preston Report, ¶ 16.

[33] *See* Preston Report, ¶¶ 16-19.  Apparently, Ms. Preston has concluded that the Class Period should start on August 21, 2012, because she treats the 30-month period prior to August 21, 2012, as her "control" period, which makes sense only if it is a non-fraud, non-manipulation period in her judgement.  Consistent with this inference, Ms. Preston's damages calculations exclude entirely any shares purchased prior to August 20, 2012.

this result.  Indeed, I consider this lack of correlation to constitute significant evidence <u>against</u> market efficiency.

49.   Ms. Preston apparently failed to appreciate that the fact that Liberty Silver's stock returns were absolutely uncorrelated with any market or industry index is <u>not</u> consistent with market efficiency.  In an informationally efficient market, it would be highly unlikely that a company like Liberty Silver, which is concentrated in the silver mining business, would be totally uncorrelated with general market, industry index, or silver spot prices.  Presumably the financial value of Liberty Silver stock would depend greatly both on general economic conditions and on similar demand and supply factors that affect other companies in the business of exploring for silver.

50.   Therefore, the fact that Liberty Silver's stock prices have no correlation with any of the general market, industry, or commodity price indexes tried by Ms. Preston and/or by me during the entire Class Period must be regarded as significant evidence contrary to Ms. Preston's market efficiency opinion.

51.   In addition, Ms. Preston opined illogically that the fact that Liberty Silver's stock outperformed the very same general-market and industry indexes over the 33-day post-August 20, 2012 prediction period is evidence consistent with Plaintiffs alleged fraud-inducing artificial inflation in Liberty Silver's stock price, stating:

> As a result of these [allegedly fraudulent] efforts, the price of Liberty Silver rose from a closing price of $0.70 on August 20, 2012 to a closing price of $1.55 on October 4, 2012 – an overall increase of 121%. By way of comparison, the NASDAQ, XAU and the spot price of silver rose 2.3%, 21.6% and 20.1%, respectively.[34]

---

[34] *See* Preston Report, ¶ 20.

52.   Ms. Preston is implicitly assuming that, absent the alleged fraud, Liberty Silver's stock price should have increased in direct correlation with these benchmark indexes.  But, Ms. Preston just established that, over the 30-month period preceding August 20, 2012, Liberty Silver's stock prices had no discernable statistical correlation at all with these indexes. Obviously, in view of the zero correlation between Liberty Silver's stock prices and any of these indexes during the 30-month estimation period prior to August 20, 2012, it is to be expected that Liberty Silver's stock returns would not be correlated with the same indexes over the 33 days beginning on August 20, 2012.  Therefore, Ms. Preston cannot validly infer anything nefarious happened just because Liberty Silver <u>continues</u> to be uncorrelated with these various indexes during her 33-day prediction period.

**A.  Ms. Preston Fails to Perform any Event Studies for Liberty Silver**

53.   In the absence of any statistically significant market model on which to base her predicted returns over the test period, Ms. Preston chose to rely on the so-called Constant Mean Return ("CMR 1") Model.[35]  The idea is that Ms. Preston would use the daily average of Liberty Silver's raw stock returns over the 30-month pre-August 20, 2012 estimation period as the constant predicted return for her test period.  But, in doing this, Ms. Preston presents results that are in direct and obvious contradiction.

54.   First, Ms. Preston observes correctly that over the 30-month, pre-August 20, 2012 estimation period, the stock price of Liberty Silver was 12.5% <u>lower</u> at the end ($0.70) than it was at the beginning ($0.80) of the period.[36]  Logically, this implies that the average daily return for Liberty Silver stock over this same 30-month period must be a very small, <u>negative</u> figure.

---

[35] *See* Preston Report, ¶ 18.
[36] *See* Preston Report, ¶ 17.

55. But, Ms. Preston reports in the very next paragraph that according to her CMR 1 model, "the average return for Liberty Silver stock was 0.25%,"[37] per day. Not only is Ms. Preston's CMR 1 average daily return <u>positive</u>, but it is a very large number for a daily stock return. A daily return of positive 0.25% translates to an annual return of greater than 85% and a 30-month return of greater than 350%.

56. Thus, Ms. Preston's CMR 1 model is based on an average daily return of Liberty Silver's stock that translates to a 350% return over this 30-month period, but yet Liberty Silver's stock price at the end of this same 30-month period is 12.5% <u>lower</u> than it was at the beginning of the 30-month period.

57. Obviously, these two results reported by Ms. Preston are blatantly inconsistent. Therefore, I do not use Ms. Preston's CMR 1 model in my work. Instead, I simply assume that the daily expected return is zero in view of the fact that Liberty Silver's stock price is only 12.5% less at the end of the 30-month period than it is at the start, which translates to a very small daily return that is virtually zero. In essence, therefore, I treat the raw daily returns as equivalent to the daily excess returns for purposes of my event study.

58. My next criticism is that, despite Ms. Preston's claim that she performs an event study, Ms. Preston does not actually do a traditional event study. What Ms. Preston does is to treat her entire 33-trading-day test period as a single event, instead of doing an event study on the days on which the Complaint and/or Ms. Preston claim that new fraud-related information was released to the public. As Ms. Preston states, "I measured the *cumulative* abnormal return for Liberty Silver stock from *August 20, 2012 through October 4, 2012* during which time JTF was

---

[37] *See* Preston Report, ¶ 18.

actively promoting Liberty Silver stock."[38]  She reports a statistically significant, positive cumulative abnormal return of 113% for this 33-day period, and claims this result "confirms the effects of the fraud on the price of Liberty Silver stock."[39]

59.    Next, Ms. Preston claims that according to the Complaint there were several fraud-related disclosures of information made sometime during this 33-trading day period during which the cumulative abnormal return was statistically positive and volume was heavy,[40] and then Ms. Preston jumps to the following sweeping conclusion:

> Statistically, as well as empirically, there is strong evidence indicating that the promotion of Liberty Silver was effective in causing the Company's stock price rise from August 20, 2012 through October 4, 2012. This reaction to information regarding Liberty Silver (albeit false information) is an indication that the market absorbed and incorporated information in the stock price.[41]

60.    The first problem with this conclusion by Ms. Preston is that she mischaracterizes the fraud-related disclosures.  Ms. Preston states:

> According to the Complaint, beginning in late August or early September 2012, JTF began to heavily promote Liberty Silver shares to its clients. In addition, a conference and dinner for news writers and promoters was hosted by Defendant Genovese in September 2012 for the purpose of promoting Liberty Silver.[42]

61.    In the next paragraph, Ms. Preston mentions a report by a writer/blogger published "in late August 23, 2012 featuring Liberty Silver."[43]  She also discusses a blog post on August 29, 2012, as part of the alleged fraudulent manipulation.[44]

---

[38] *See* Preston Report, ¶ 19, emphasis added.

[39] *See* Preston Report, ¶¶ 19-20 and Exhibit E.

[40] *See* Preston Report, ¶¶ 20-21.

[41] *See* Preston Report, ¶ 23.

[42] *See* Preston Report, ¶ 20.

[43] *See* Preston Report, ¶ 21.

62.    The problem is that none of these events or dates discussed by Ms. Preston are put forth in the Complaint in paragraphs 86 through 108, where the Complaint states that it identifies all of the statements that Plaintiffs were alleging to be false and misleading.  *See* Complaint, ¶ 116.[45]  The Complaint alleges in paragraphs 86 through 108 distinct misstatements on six dates during this 33-day period.  But, I could find no specific mention of the "conference and dinner for news writers and promoters," in the Complaint in paragraphs 86 through 108.[46]  There are no fraud-related events disclosed on August 23, 2012, or on August 29, 2012, in the Complaint.

63.    The second problem is that Ms. Preston did not do any event studies for the fraud-related disclosures that she discusses.  Ms. Preston does not mention the specific date for the "…conference and dinner for the news writers and promoters…", and she does not do an event study for either August 23 or August 29, 2012, despite her apparent view that "false information" was disclosed on those two dates.

64.    The third problem with Ms. Preston's opinions that the disclosure of false information caused the stock-price increases during the 33-day post-August 20, 2012 period is that she does not mention, let alone do any event studies for, the five-fraud-related disclosures that according to my reading are actually alleged in paragraphs 86 through 108 in the Complaint.

---

[44] *See* Preston Report, ¶ 21.

[45] Ms. Preston indicates she is aware that her reference to "a conference and dinner for news writers and promoters was hosted by Defendant Genovese in September 2012 for the purpose of promoting Liberty Silver," was outside of the Complaint, because she begins the sentence by saying, "In addition," meaning that this conference and dinner is in addition to the allegations actually contained in the Complaint.

[46] I note that in footnote 14 to paragraph 104 in the Complaint, Plaintiffs mention that, "…according to CW 6, James West was present at the conference and dinner hosted by Genovese in Canada in September 2012."  I find no reference, however, to any false and misleading statements made during this conference.

65.    Ironically, by opining that what apparently are confounding events caused the 113% cumulative abnormal increase in Liberty Silver's stock price over this 33-day period, Ms. Preston has undercut her own opinion that this stock-price increase is attributable to fraud-related statements that are actually alleged in the Complaint.

### i)  *Event Study of Allegedly Materially False and Misleading Statements After August 20, 2012*

66.    As mentioned above, Ms. Preston did <u>not</u> perform any event study of the six fraud-related statements that the Complaint in paragraphs 86 through 108 alleges were disclosed during the 33-day post-August 20, 2012 period, during which time Liberty Silver's stock price increased on heavy volume. [47]  Had Ms. Preston performed an event study of these six specific fraud-related disclosures, she would have learned that the stock price of Liberty Silver did not move to a statistically significant degree in reaction to any of these disclosures.[48] Next, I perform an event study for each of the six allegedly fraud-related disclosures after August 20, 2012, listed in the Complaint.

---

[47] Ms. Preston might have performed this analysis, and simply did not report the findings, which contradict her conclusions.

[48] Ms. Preston could potentially mislead the reader when she reports "Based on the above CMR 1 model, I found several statistically significant positive returns between August 21, 2012 and October 4, 2012 including one that was statistically significant at greater than the 99% level. There were no statistically significant negative returns." *See* Preston Report, ¶ 22.  Coming right after her discussion of what she considered to be several fraud-related disclosures in the prior paragraph, a reader might mistakenly infer that these "several statistically-significant positive" return days correspond to the days when the alleged fraud-related disclosures were made. Although nothing in the Preston Report discourages this incorrect inference, the truth is that Ms. Preston did not do any event studies for those particular days, and that <u>none</u> of Ms. Preston's "several statistically-significant positive" days actually corresponds to any of the days on which she or the Complaint allege that fraud-related news was disclosed to the public.

### a) August 21, 2012

67.   After the market closed on Tuesday, August 21, 2012, Liberty Silver issued a press release disclosing that it had extended its offer to acquire Sennen Resources.[49]  Liberty Silver's stock price reaction on the following trading day, Wednesday, August 22, 2012, was <u>negative</u> 6.67%, which is <u>not</u> statistically significant at the 95% confidence level.

### b) August 24, 2012

68.   Before the market opened on Friday, August 24, 2012, Sennen Resources issued a press release commenting on the intended extension of Liberty Silver's offer to acquire Sennen Resources.[50]  Liberty Silver's stock price reaction on Friday, August 24, 2012, was 1.43%, which is <u>not</u> statistically significant at the 95% confidence level.

### c) August 28, 2012

69.   During afternoon trading on Tuesday, August 28, 2012, BG Capital issued a press release disclosing its investment interest in Liberty Silver and discussing its Trinity Silver Project.[51]  Liberty Silver's stock price reaction on Tuesday, August 28, 2012, was 2.82%, which is <u>not</u> statistically significant at the 95% confidence level.

### d) September 11, 2012

70.   On September 11, 2012, www.goldstocktrades.com issued a post titled "Why Are the Silver Mines Outperforming?"[52]  Liberty Silver's stock price reactions on Tuesday,

---

[49] "Liberty Silver Extends Offer for Sennen Resources," Market Wire, August 21, 2012, 4:44 pm, and Complaint, ¶ 95.

[50] "Sennen Responds to Desperate Plea From Liberty," Market Wire, August 24, 2012, 8:30 am, and Complaint, ¶ 96 incorrectly claiming that the Sennen press release was issued on Saturday, August 25, 2012.

[51] "BG Capital Group Taps into Liberty Silver Corp. Amidst Forecast of 'Silver Rush'," PR Newswire (U.S.), PR Newswire, August 28, 2012, 2:36 pm, and Complaint, ¶ 98.

[52] *See* Complaint, ¶ 103.

September 11, 2012, and Wednesday, September 12, 2012, were <u>negative</u> 3.74% and positive 10.68%.  Neither of which are statistically significant at the 95% confidence level.[53]

### e)   September 27, 2012

71.   During afternoon trading on Thursday, September 27, 2012, The Midas Letter issued a "gushing newsletter about Liberty Silver."[54]  Liberty Silver's stock price reaction on Thursday, September 27, 2012, was 0.69%, which is <u>not</u> statistically significant at the 95% confidence level.

### f)   September 28, 2012

72.   After the market closed on Thursday, September 27, 2012, BG Capital issued a press release discussing the Midas Letter.[55]  Just after noon the following day, Friday, September 28, 2012, Liberty Silver issued its Form 10-K with the SEC.  Liberty Silver's stock price reaction on Friday, September 28, 2012, was <u>negative</u> 2.05%, which is <u>not</u> statistically significant at the 95% confidence level.

73.   The fact that none of the days on which, according to the Complaint,[56] fraud-related news was publicly disclosed had any statistically significant stock-price movements directly contradicts Ms. Preston's conclusion that the allegedly false disclosures caused the stock price increases over this 33-trading day period.  Indeed, the event study done correctly supports the opposite conclusion – that there is no causal connection between the allegedly false disclosures and the stock-price movements.

---

[53] It is uncertain from the Complaint if the blog was issued during or after trading hours on September 11, 2012.  Therefore, I measure the stock-price reactions on both September 11, 2012, and September 12, 2012.

[54] *See* Complaint, ¶ 104.

[55] "Liberty Silver Doubles in Value and Trades over $20 Million Shares in September," Business Wire, September 27, 2012, 4:44 pm, and Complaint, ¶ 108

[56] *See* Complaint ¶¶ 86-108, 115, and 116.

### ii)  *Ms. Preston Does Not Check for Confounding Events*

74.    Ms. Preston does not investigate for confounding events during the 33-day post-August 20, 2012 period which could have caused at least some of the increases in Liberty Silver's stock price that Ms. Preston attributes to the disclosure of false information.

75.    Confounding events are non-fraud related events that potentially have a causal effect on stock prices during critical periods that contain allegations of fraud.  Indeed, a fundamental obligation of an expert economist in a securities case who opines that fraud-related statements causally affected stock prices is to first be sure that the stock-price movements cannot be attributed to confounding events that occur at the same time as the fraud-related disclosures.

76.    The record indicates that there were promotional activities concerning Liberty Silver that occurred during this 33-day period.  These activities included conferences and dinners, as well as visits to company sites hosted by Company officials.[57]  To the extent that these activities are not listed as fraudulent conduct in the Complaint, then they could well be regarded as confounding events.  Indeed, the absence of any evidence that the Complaint's fraud-related disclosures are associated with significant stock-price changes implies that the stock-price increases over this 33-day post-August 20, 2012 period are most likely attributable to non-fraud-related confounding events, such as the non-fraudulent promotional activities.  Indeed, non-fraudulent promotional activities, if successful, would be expected to result in increased trading volume and increased stock prices such as what we observe during the 33-day post-August 20, 2012 period.

---

[57] *See* Memorandum In Opposition To Plaintiffs' Motion For Class Certification By Robert Genovese, Bg Capital Group Ltd, Look Back Investments, Inc. And Outlook Investments, Inc., dated June 29, 2015, p. 1.

77.   Ms. Preston has done no investigation for confounding events, and event-study analysis shows no connection between fraud-related disclosures and material movements in Liberty Silver's stock prices.  Thus, Ms. Preston has provided no basis for claiming that the increases in Liberty Silver stock prices over the 33-day period are not entirely attributable to non-fraud-related confounding events.

### iii) Event Study of Allegedly Materially False and Misleading Statements Prior to August 20, 2012

78.   I also performed an event study for each of the fraud-related statements which, as alleged in the Complaint in paragraphs 86 through 108, occurred before August 20, 2012, to check for any evidence that these disclosures had an effect on Liberty Silver's stock prices.  I find that for <u>none</u> of these five allegedly fraud-related disclosures is there any statistically significant movement in Liberty Silver's stock price.  The specific results of these five event studies are as follows:

#### a)  February 14, 2012

79.   At 3:10 pm on Tuesday, February 14, 2012, Liberty Silver filed its Form 10-Q with the SEC.  Plaintiffs' allege that the Form 10-Q failed to disclose the (previously disclosed)[58] private placement by Mr. Genovese.[59]  Liberty Silver's stock price reaction on Tuesday, February 14, 2012, was 4.55%, which is <u>not</u> statistically significant at the 95% confidence level.

---

[58] It is unclear how Plaintiffs can allege that the market for Liberty Silver's shares was efficient during the Class Period while simultaneously alleging that repeated information can cause a stock-price to become inflated.  Indeed, Liberty Silver disclosed the private placement in a November 10, 2011 Form 8-K.  In the Form 8-K, the Company disclosed the terms of the private placement with Look Back Investments.  In addition, Ms. Genovese's name was prominently displayed on the Form 8-K as the authorized signatory in three separate locations.

[59] *See* Complaint, ¶ 86.

28

### b)  July 16, 2012

80.    Before the market opened on Monday, July 16, 2012, Liberty Silver issued a press release disclosing its intent to purchase Sennen Resources.[60]  According to the Complaint, the disclosure was an "effort to leverage more shares, legitimize Liberty Silver, and drive the stock price higher."[61]  Liberty Silver's stock price on Monday, July 16, 2012, remained <u>unchanged</u> from the previous day's closing price of $0.67 (0.00% return).

### c)  July 17, 2012

81.    During morning trading on Tuesday, July 17, 2012, Liberty Silver issued a press release disclosing that the Company's Chairman and CEO would appear on the Business News Network ("BNN") to discuss the proposed acquisition of Sennen.[62]  According to the Complaint, "Defendant Browne appeared on BNN that <u>evening</u> to draw further attention to the Company's purported business prospects."[63]  Liberty Silver's stock price reaction on the following trading day, Wednesday, July 18, 2012, was <u>negative</u> 10.26%, which is <u>not</u> statistically significant at the 95% confidence level.[64]

---

[60] "Liberty Silver Announces Offer for Sennen Resources," Market Wire, July 16, 2012, 8:00 am.

[61] *See* Complaint, ¶ 90.

[62] "Liberty Silver's Chairman and CEO, Geoff Browne to Appear on BNN Program, Commodities," Market Wire, July 17, 2012, 10:51 am.

[63] *See* Complaint, ¶ 91.

[64] Contrary to the Complaint, the Liberty Silver press release states that the Company CEO was scheduled to appear on BNN at 11:40 am on July 17, 2012.  Liberty Silver's stock-price increased 16.4% on Tuesday, July 17, 2012, which is statistically significant at the 95% confidence level.  I note that, according to Bloomberg, there was a single trade at 10:16 am on July 17, 2012, more than 30 minutes <u>before</u> the Company press release, and nearly 90 minutes before the 11:40 am appearance on BNN, if the Company press release was correct in the timing of the appearance.  As such, it is unlikely that the press release caused the stock price reaction on Tuesday, July 17, 2012, assuming the Complaint is incorrect in its timing of the Company CEO's appearance on BNN.

### d)  August 8, 2012

82.   Just after noon on Wednesday, August 8, 2012, Liberty Silver issued a press release disclosing that it had "entered into a binding agreement with Primus Resources, L.C. to acquire approximately 100 acres located adjacent to the former Trinity Silver mine on the Company's Trinity property in Nevada."[65]  Liberty Silver's stock price reaction on Wednesday, August 8, 2012, was <u>negative</u> 4.17%, which is <u>not</u> statistically significant at the 95% confidence level.

### e)  August 9, 2012

83.   Before the market opened on Thursday, August 9, 2012, Liberty Silver issued a press release containing an open letter to Sennen shareholders.[66]  Liberty Silver's stock price on Thursday, August 9, 2012, remained <u>unchanged</u> from the previous day's closing price of $0.69 (0.00% return).

### iv)  Conclusion on Event Studies of Allegedly False and Misleading Disclosures

84.   As can be seen in the event study analyses discussed above, although Plaintiffs allege that these 11 materially false and misleading disclosures, which they claim Defendants designed to artificially inflate Liberty Silver's stock price, were disclosed to the market on the above dates, on none of these dates did Liberty Silver's stock price increase to any statistically-significant degree.  In fact, on several of the dates Liberty Silver's stock had a <u>negative</u>, stock-price reaction.  This event study analysis completely undermines Ms. Preston's opinion that Liberty Silver's stock price was impacted by the Defendants' alleged materially false and misleading statements during the Class Period, according to the Complaint.

---

[65] "Liberty Silver Expands Trinity Land Package with Acquisition of Hi Ho Silver Property," Market Wire, August 8, 2012, 12:50 pm, and Complaint, ¶ 93.

[66] "Liberty Silver Corp: An Open Letter to Shareholders of Sennen Resources," Market Wire, August 9, 2012, 8:15 am, and Complaint, ¶ 95.

### *v)  Ms. Preston Did Not Perform an Event Study on the Alleged Corrective Disclosure on October 5, 2012*

85.    The most important events to examine in a securities fraud case are the events during which the alleged fraud is corrected – the stock-price drops at the end of the class period. Remarkably, Ms. Preston did not even attempt to apply her CMR 1 model and event study to the stock-price drops after October 4, 2012.

86.    Ms. Preston discusses the SEC and Liberty Silver news releases on the trading halt on October 5, 2012, as well as the October 10, 2012 news release by Liberty Silver and other related stories when the trading was halted.  Then Ms. Preston states:

> Trading resumed in the United States on October 19, 2012 on the "grey market".[FN]  Between the halt and resumption of trading numerous news articles discussed the halt in trading and the Company's reaction to it. Once trading resumed, the closing price on October 19, 2012 dropped to $0.15, a decline of 90% on relatively small volume (3,250 shares). The following trading day, October 22, 2012, on substantial volume (71,018 in the grey market and 841,772 on the TSX), the closing price was $0.85 on the grey market and C$0.83 on the TSX, *a decline in the U.S. price from the October 4, 2012 closing price of 45%.*[FN] News reports that followed the resumption of trading pointed to the questions raised by the SEC regarding Mr. Genovese's ownership of Liberty Silver stock as the reason for this decline.[67]

87.    But, Ms. Preston does not report whether or not this 45% stock-price decline from October 4, 2012, to October 22, 2012, is statistically significant or not according to her CMR 1 model.  By my calculation, this 45% decline is <u>not</u> statistically significant at the 95% confidence level, which is the traditional benchmark in event studies related to securities cases, using Ms. Preston's model or my own.[68]

---

[67] *See* Preston Report, ¶ 27, emphasis added.

[68] It strikes me as somewhat disingenuous of Ms. Preston to omit to report that Liberty Silver's 45% stock-price drop she discusses is <u>not</u> statistically significant, when a few paragraphs earlier she emphasizes that Liberty Silver's stock-price <u>increase</u> over the 33-day period prior to

88.    Adding to the confusion, Ms. Preston states that Liberty Silver's stock price took as much as two more months to be corrected from the inflationary effects of the alleged fraud:

> Over the ensuing two months, the market was volatile as it tried to discover and understand the true ownership and trading of insiders in Liberty Silver stock. During those two months, the closing stock prices ranged from $0.40 per share to $1.29, with an average of $0.69 through December 27, 2012.[69]

89.    Despite her claim that the corrections to Liberty Silver's stock price occurred over a two-month period, Ms. Preston does no rigorous analysis to see if Liberty Silver's stock returns were statistically significant or not over this extended period or sub-periods.

90.    I have conducted my own study of the price drops over various periods that might correspond to when Ms. Preston alleges Liberty Silver's stock price was being corrected from its prior manipulation.  Table 2 below reports these results.  In none of these 21 alternative periods do I measure a stock-price drop that is statistically significant at the 95% confidence level.

---

October 4, 2012, was "statistically significant at the greater than 99% level."  Apparently, statistical significance matters to Ms. Preston when it "confirms the effects of the fraud on the price of Liberty Silver's stock."  Whereas, the absence of statistical significance of this 45% price drop after October 4, 2012, does not even warrant her mentioning it in the Preston Report.

[69] *See* Preston Report, ¶ 28.

TABLE 2: EVENT STUDY OF OCTOBER 5, 2012 DISCLOSURE USING VARIOUS EVENT WINDOWS

| Start Date | End Date | Trading Days | Start Price | End Price | Return | t-stat | Statistically Significant? |
|---|---|---|---|---|---|---|---|
| 10/4/2012 | 10/22/2012 | 12 | $1.55 | $0.85 | -45% | -1.79 | No |
| 10/4/2012 | 10/23/2012 | 13 | $1.55 | $1.09 | -30% | -1.13 | No |
| 10/4/2012 | 10/24/2012 | 14 | $1.55 | $1.08 | -30% | -1.11 | No |
| 10/4/2012 | 10/25/2012 | 15 | $1.55 | $1.12 | -28% | -0.99 | No |
| 10/4/2012 | 10/26/2012 | 16 | $1.55 | $1.29 | -17% | -0.58 | No |
| 10/4/2012 | 10/31/2012 | 17 | $1.55 | $1.26 | -19% | -0.62 | No |
| 10/4/2012 | 12/27/2012 | 56 | $1.55 | $0.50 | -68% | -1.24 | No |
| 10/3/2012 | 10/22/2012 | 13 | $1.43 | $0.85 | -41% | -1.55 | No |
| 10/3/2012 | 10/23/2012 | 14 | $1.43 | $1.09 | -24% | -0.87 | No |
| 10/3/2012 | 10/24/2012 | 15 | $1.43 | $1.08 | -24% | -0.87 | No |
| 10/3/2012 | 10/25/2012 | 16 | $1.43 | $1.12 | -22% | -0.75 | No |
| 10/3/2012 | 10/26/2012 | 17 | $1.43 | $1.29 | -10% | -0.33 | No |
| 10/3/2012 | 10/31/2012 | 18 | $1.43 | $1.26 | -12% | -0.39 | No |
| 10/3/2012 | 12/27/2012 | 57 | $1.43 | $0.50 | -65% | -1.18 | No |
| 10/2/2012 | 10/22/2012 | 14 | $1.33 | $0.85 | -36% | -1.33 | No |
| 10/2/2012 | 10/23/2012 | 15 | $1.33 | $1.09 | -18% | -0.64 | No |
| 10/2/2012 | 10/24/2012 | 16 | $1.33 | $1.08 | -19% | -0.65 | No |
| 10/2/2012 | 10/25/2012 | 17 | $1.33 | $1.12 | -16% | -0.53 | No |
| 10/2/2012 | 10/26/2012 | 18 | $1.33 | $1.29 | -3% | -0.10 | No |
| 10/2/2012 | 10/31/2012 | 19 | $1.33 | $1.26 | -5% | -0.17 | No |
| 10/2/2012 | 12/27/2012 | 58 | $1.33 | $0.50 | -62% | -1.13 | No |

91.   It is my understanding that in order for plaintiffs to recover damages in securities class actions, they must prove that the alleged fraud (after accounting for potentially confounding information) caused losses to investors when the truth was ultimately revealed to the public. This is typically done by showing, through an event study analysis, that the revelation of the alleged fraud resulted in a statistically significant decline in the Company's stock price.[70]  In the

---

[70] *See,* for example, *Dura Pharms., Inc. v. Broudo*, 544 U.S. 336, 347 (2005) (indicating that plaintiffs would have successfully alleged causation and loss had they claimed the company's "share price fell significantly after the truth became known"); *FindWhat Inv. Grp. v.*

absence of a statistically significant stock-price decline when the alleged truth is revealed, as in the case of Liberty Silver, plaintiffs cannot prove that the alleged fraud caused losses to investors, and there is no valid basis to claim damages caused by the alleged fraud.

## VII.  MS. PRESTON'S PURPORTED DAMAGES ANALYSIS IS <u>NOT</u> BASED ON ANY MEASURED LEVEL OF ARTIFICIAL INFLATION

92.  Section 10(b) of the Exchange Act, together with the 90-day "look-back" provision of the Private Securities Litigation Reform Act ("PSLRA"), generally provides for the calculation of damages for securities fraud based on an out-of-pocket measure.[71]

93.  It is generally accepted in Section 10(b) securities cases that per-share damages are based on the difference between the price and the "true value" of the security on the date of purchase and the date of sale.  The true value of the security is the value that reflects the direct

---

*Findwhat.com*, 658 F.3d 1282, 1311 (11th Cir. 2011) ("Plaintiffs frequently demonstrate loss causation in fraud-on-the-market cases circumstantially, by . . . showing that the stock price dropped soon after [a] corrective disclosure; and . . . eliminating other possible explanations for this price drop . . . ."); *In re Williams Sec. Litig. – WCG Subclass.*, 558 F.3d 1130, 1137 (10th Cir. 2009) ("Loss causation is easiest to show when a corrective disclosure reveals the fraud to the public and the price subsequently drops--assuming, of course, that the plaintiff could isolate the effects from any other intervening causes that could have contributed to the decline."); *Lentell v. Merrill Lynch & Co.*, 396 F.3d 161, 175 (2d Cir. 2005) (indicating that loss causation is adequately plead by alleging "that the market reacted negatively to a corrective disclosure regarding the falsity of [the defendant's prior statements]."); *In re BankAtlantic Bancorp, Inc. Sec. Litig.*, 851 F. Supp. 2d 1299, 1318 (S.D. Fla. 2011) ("In order to prove loss causation in a fraud-on-the-market case, a plaintiff must show . . . a decline in the market-price of the security.").

[71] For damaged shares held through the end of the Class Period, the PSLRA places an upper limit on the maximum amount of recoverable damages, which is the difference between the purchase price paid and the mean trading price of the security for the 90-day period beginning on the day on which the information correcting the misrepresentations or omissions was fully disclosed for shares held through the 90-day period (or the mean trading price through the date of sale if sold during the 90-day period). According to Ms. Preston, the mean closing price of Liberty Silver's common stock during the 90-day period of Friday, October 5, 2012, through Friday, January 2, 2013 was $0.68 per share. *See* Preston Report, ¶ 28.

economic effects of the (alleged) misrepresentations and omissions on the stock price of the company.  The difference between the purchase price per share and true value per share is called "artificial inflation."  For shares that are purchased during a class period and held through the end of the class period, it is generally accepted that damages per share equal the artificial inflation at purchase minus the artificial inflation at sale, as limited by the effect of the PSLRA's lookback provision.[72]

94.   Ms. Preston's purported measure of per-share and aggregate damages also suffers from a critical flaw that renders it completely unreliable.  Specifically, in the Summary of Opinions of the Preston Report, Ms. Preston states:

> It is my opinion that: i) the market for Liberty Silver[FN], during the Class Period, reflected publicly available information regarding the Company including the ownership of its shares and the demand for the shares; ii) *the actions alleged in the above action caused Liberty Silver stock to trade at artificially inflated prices during the Class Period*; and iii) many individual entities that purchased Liberty Silver stock during the Class Period, *as a result of this artificial inflation*, overpaid for the stock and were damaged when the risks concealed by the actions alleged in the above action materialized and the truth was disclosed.
>
> It is further my opinion that the per share amount of damage suffered by the purchasers of Liberty Silver *attributable to the artificial inflation* ranges from $0.00 to at least $0.89 per share, depending on when the purchases were made, and at exactly what price.[FN]  In aggregate, this amounts to at least $8.2 million.[73]

95.   The problem is, although Ms. Preston clearly asserts that: i) the alleged fraud caused Liberty Silver's shares to trade at <u>artificially inflated</u> prices; ii) many investors overpaid for shares of Liberty Silver stock as a result of the artificial inflation; and iii) her measure of

---

[72] *See* the Private Litigation Reform Act of 1995 available at http://www.gpo.gov/fdsys/pkg/PLAW-104publ67/html/PLAW-104publ67.htm.

[73] *See* Preston Report, ¶¶ 8-9, emphasis added.

damages is based on <u>artificial inflation</u>, nowhere in the Preston Report does Ms. Preston actually calculate artificial inflation.  Instead, as she points out later in the body of the Preston Report, her per-share damages measure is simply a calculation of maximum out-of-pocket losses.  Specifically, Ms. Preston calculates damages as each investor's purchase price minus the PSLRA average price of $0.68 per share for shares held as of the end of the Class Period, and purchase price minus sales price for shares sold during the Class Period.[74]  In doing so, with no basis, Ms. Preston blindly attributes the entire difference between an investor's purchase price and sales price or PSLRA average price to the alleged fraud.  As such, Ms. Preston's damages methodology is inherently flawed and incapable of measuring damages on a class-wide basis.

## VIII.  CONCLUSION

96.   In the Preston Report, Ms. Preston opined that:

  a)  The market for Liberty Silver, during the Class Period [February 10, 2010, through October 5, 2012] reflected publicly available information regarding the Company including the ownership of its shares and the demand for the shares;

  b)  The actions alleged in the above action caused Liberty Silver Corp. ("Liberty Silver" or the "Company) stock to trade at artificially inflated prices during the Class Period; and

  c)  Many individual entities that purchased Liberty Silver stock during the Class Period, as a result of this artificial inflation, overpaid for the stock and were damaged when the risks concealed by the actions alleged in the above action materialized and the truth was disclosed.[75]

97.   Ms. Preston further opined that:

      …the per share amount of damage suffered by the purchasers of Liberty Silver attributable to the artificial inflation ranges from $0.00 to at least $0.89 per share, depending on when the purchases

---

[74] *See* Preston Report, ¶¶ 29-34.

[75] *See* Preston Report, ¶ 8, footnote omitted.

were made, and at exactly what price. In aggregate, this amounts to at least $8.2 million.[76]

98.   In my opinion, Ms. Preston's opinion that Liberty Silver's stock reflected publicly available information regarding the Company (*i.e.,* market efficiency) is unsupported.  My opinion is based on the following:

a)  Liberty Silver's median (average) weekly trading volume as a percent of shares outstanding of 0.3% (0.8%), which is below the 1% benchmark in *Cammer*;

b)  The zero equity research analysts providing buy/sell recommendations or quarterly EPS estimates for Liberty Silver during the Class Period;

c)  The lack of material news stories, press releases, or SEC filings (Form 8-K, 10-K, NT10-K, 10-Q, and NT10-Q) on 899 (93%) of the 969 days during the Class Period;

d)  Liberty Silver's median (average) market capitalization of $44 million ($51 million), and median (average) public float of $32 million ($35 million) during the Class Period;

e)  Liberty Silver's virtually zero institutional ownership (average of less than 1% of shares outstanding) during the Class Period;

f)  Liberty Silver's abnormally large median (average) bid-ask spread of 5.2% (7.1%) over the Class Period;

g)  The extremely low correlation between returns to Liberty Silver's shares traded on the OTCBB and TSX during the Class Period;

h)  The lack of material correlation between Liberty Silver's returns and movements in the general stock market, gold and silver industry, or silver spot prices during the Class Period; and

i)  The utter lack of any cause and effect relationship between material news and Liberty Silver's stock prices during the Class Period.

99.   Also, it is my opinion that the alleged fraudulent actions of the Defendants did not impact Liberty Silver's shares during the Class Period.  My opinion is based on the following:

a)  Ms. Preston's opinion that the allegedly statistically significant stock-price increase over the period August 20, 2012, through October 4, 2012, was at least

---

[76] *See* Preston Report, ¶ 9, footnote omitted.

partially caused by events other than those alleged by Plaintiffs to be fraud related;

b) The lack of a statistically significant stock-price increase on any of the days on which Plaintiffs allege Defendants' issued materially false and misleading information; and

c) The lack of a statistically significant stock-price decline following the October 5, 2012 disclosure in which Plaintiffs' allege the truth was revealed.

100. Finally, it is my opinion that, because Ms. Preston's proposed damages methodology is not based on any measure of artificial inflation as is required in securities cases, her measure of per-share damages is fundamentally flawed rendering it an invalid measure of damages on a class-wide basis.

101. I reserve the right to amend this Report to reflect new information available to me in light of the ongoing discovery process, information provided by other experts in the litigation, and future rulings from the Court in these proceedings, and Trial proceeding.

I certify that, to the best of my knowledge and belief:

- the statements of fact contained in this Report are true and correct;

- the reported analyses, opinions and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, unbiased professional analyses, opinions and conclusions;

- I have no present or prospective interest in the parties to this case, and I have no personal interest or bias with respect to the parties involved;

- my compensation is not contingent on an action or event resulting from the analyses, opinions or conclusions in, or the use of, this Report.

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed this 29 day of June, 2015

Gregg A. Jarrell

**Exhibit 1**

**GREGG A. JARRELL**                                                                 **June 2015**

Business Address:           Forensic Economics, Inc.
                            95 Allens Creek Rd.
                            Building 2, Suite 303
                            Rochester, NY 14618
                            585.385.7440

Home Address:               2500 East Avenue
                            Apartment 7U
                            Rochester, NY 14610-3143
                            585.734.9621

Email Address:              Gregg@thejarrells.com

## EDUCATION

Ph.D.          University of Chicago: Business Economics, 1978.
               Major Concentration: Industrial Organization, Finance.

M.B.A.         University of Chicago: Economics, 1976.
               Major Concentration: Economics and Finance.

B.S.           University of Delaware: Business Administration, 1974.

## EMPLOYMENT

UNIVERSITY OF ROCHESTER, Simon Business School,
        Rochester, New York (July 1988 - Present)
        Professor of Finance and Economics.

UNIVERSITY OF ROCHESTER, William E. Simon Graduate School of Business
        Administration (renamed Simon Business School, October 2012),
        Rochester, New York (July 1988 - July 1994)
        Professor of Finance and Economics
        Director of Bradley Policy Research Center (1990 - 1994)
        Director of the Managerial Economics Research Center (1988 - 1990).

THE ALCAR GROUP, INC.,
        Skokie, Illinois (July 1988 - July 1990)
        Senior Vice President.

THE ALCAR GROUP, INC.,
    Skokie, Illinois (July 1987 - July 1988)
    Senior Vice President, Director of Research.

UNIVERSITY OF ROCHESTER, William E. Simon Graduate School of Business
    Administration, Rochester, New York (January 1987 - June 1987)
    AT&T Foundation Resident Management Fellow.

U.S. SECURITIES AND EXCHANGE COMMISSION,
    Washington, D.C. (April 1984 - January 1987)
    Chief Economist.

GEORGETOWN UNIVERSITY LAW SCHOOL,
    Washington, D.C. (July 1985 - July 1986)
    Adjunct Professor.

LEXECON, INC.,
    Chicago, Illinois (April 1983 - March 1984)
    Senior Economist.

UNIVERSITY OF CHICAGO, Center for the Study of the Economy and the State,
    Chicago, Illinois (August 1981 - April 1983)
    Post-Doctoral Research Fellow.

UNIVERSITY OF ROCHESTER, Graduate School of Management (renamed William E. Simon
    Graduate School of Business Administration, November 1986),
    Rochester, New York (July 1977 - August 1981)
    Assistant Professor of Economics.


<u>PROFESSIONAL EXPERIENCE</u>

MEMBER, U.S. SEC ADVISORY COMMITTEE ON TENDER OFFER POLICY,
    (February 1983 - July 1983)
    Expert on Economic Effects of Tender Offers.

FEDERAL TRADE COMMISSION,
    Washington, D.C. (December 1981 - January 1983)
    Consultant.

HUFF & HUFF, INC., Environmental Consultants,
    Chicago, Illinois (January 1977 - December 1982)
    Consultant.

UNIVERSITY OF CHICAGO, Graduate School of Business,
    Chicago, Illinois (October 1975 - June 1977)
    Teaching and Research Assistant.

## PROFESSIONAL AFFILIATIONS

CHAIRMAN OF THE BOARD:       The Albert Abela Corporation (1999 - 2000).

MEMBER OF COUNCIL:           Council of the Albert Abela Family Foundation (1999 - 2000).

ASSOCIATE EDITOR:            *Journal of Corporate Finance and Governance* (1993 - 2000).

ASSOCIATE EDITOR:            *Journal of Financial and Quantitative Analysis* (1992 - 1996).

MEMBER:                      American Economic Association.

MEMBER:                      American Law and Economics Association.

MEMBER:                      Financial Management Association.

MEMBER, BOARD OF DIRECTORS:  United Shareholders Association (1991 - 1993).

## AREAS OF SPECIALIZATION

Finance (Economics of Corporate Control, Operation and Regulation of Financial Markets).

Industrial Organization (Applied Price Theory, Economics of Regulation, Transfer Pricing).

Applied Econometrics.

## ACADEMIC HONORS AND FELLOWSHIPS

Superior Teaching Award, University of Rochester, First-Year Class of 2015.

Superior Teaching Award, University of Rochester, M.S. Class of 2014.

Superior Teaching Award, University of Rochester, Second-Year Class of 2014.

Superior Teaching Award, University of Rochester, First-Year Class of 2014.

Superior Teaching Award, University of Rochester, Second-Year Class of 2011.

Superior Teaching Award, University of Rochester, Second-Year Class of 2010.

Superior Teaching Award, University of Rochester, First-Year Class of 2009.

Superior Teaching Award, University of Rochester, Second-Year Class of 2008.

Superior Teaching Award, University of Rochester, First-Year Class of 2008.

Superior Teaching Award, University of Rochester, Second-Year Class of 2007.

Superior Teaching Award, University of Rochester, Second-Year Class of 2006.

Superior Teaching Award, University of Rochester, First-Year Class of 1999.

Superior Teaching Award, University of Rochester, Second-Year Class of 1995.

Superior Teaching Award, University of Rochester Executive Development Program, Class of 1995.

Superior Teaching Award, University of Rochester Executive Development Program, Class of 1984.

Superior Teaching Award, University of Rochester Executive Development Program, Class of 1980.

Beta Gamma Sigma.

University of Chicago Fellowship (1976 - 1977).

Earhart Fellowship in Industrial Organization (1975 - 1976).

<u>PUBLISHED RESEARCH PAPERS</u>

"The Impact of the Options Backdating Scandal on Shareholders," with Gennaro Bernile, *Journal of Accounting and Economics*, 47 (1-2), 2-26 (March 2009).

"Expected Inflation and the Constant-Growth Valuation Model," with Michael Bradley, *Journal of Applied Corporate Finance*, 20 (2), 35-47 (Spring 2008).

"Corporate Leadership Structure:  On the Separation of the Positions of CEO and Chairman of the Board," with James A. Brickley and Jeffrey C. Coles, *The Journal of Corporate Finance,* 3, 189-220 (June 1997).

"Corporate Focus and Stock Returns," with Robert Comment, *The Journal of Financial Economics*, 37 (1) (January 1995).

"The Returns to Acquiring Firms in Tender Offers: Evidence from Three Decades," with Annette Poulsen, Readings in Mergers and Acquisitions, edited by Patrick Gaughan, Blackwell Publishers, 1994, 284-295.

"The Market for Corporate Control: The Empirical Evidence Since 1980," with James A. Brickley and Jeffry M. Netter, Readings in Mergers and Acquisitions, edited by Patrick Gaughan, Blackwell Publishers, 1994, 296-316.

"The Irrelevance of Margin Eligibility:  Evidence from the Crash of '87," with Paul J. Seguin, *The Journal of Finance*, 48 (4) (September 1993).

"An Overview of the Executive-Compensation Debate," *Modernizing US Securities Regulation: Economic and Legal Perspectives*, Kenneth Lehn and Robert W. Kamphuis, Jr., eds., The Center for Research on Contracts and The Structure of Enterprise, University of Pittsburgh, (December 1992).

"The Relative Signaling Power of Dutch-Auction and Fixed-Price Self-Tender Offers and Open-Market Share Repurchases," with Robert Comment, *The Journal of Finance*, 46 (4) (September 1991).

"A Proposal to Stabilize Stock Prices:  A Comment," with Paul J. Seguin, *Journal of Portfolio Management*, (Winter 1989).

"Stock Trading Before the Announcement of Tender Offers:  Insider Trading or Market Anticipation," with Annette Poulsen, *The Journal of Law, Economics, and Organization*, 5 (2), 225-248 (Fall 1989).

"The Returns to Acquiring Firms in Tender Offers:  Evidence from Three Decades," with Annette Poulsen, *Financial Management*, (Autumn 1989).

"The Market for Corporate Control: The Empirical Evidence Since 1980," with James A. Brickley and Jeffry Netter, *The Journal of Economic Perspectives*, 1, 49 - 68 (Winter 1988). Reprinted in The Modern Theory of Corporate Finance, edited by Clifford W. Smith, Jr., second edition, 1989, McGraw-Hill, New York.

"Dual-Class Recapitalizations as Antitakeover Mechanisms:  The Recent Evidence," with Annette Poulsen, *The Journal of Financial Economics*, 20 (1/2), 129-152 (January/March 1988).

"Two-Tier and Negotiated Tender Offers: The Imprisonment of the Free-Riding Shareholder," with Robert Comment, *The Journal of Financial Economics*, 19, 283-310 (December 1987).

"Financial Innovation and Corporate Mergers," The Merger Boom, Proceeding of a Conference, held in October 1987, sponsored by the Federal Reserve Bank of Boston.

"Shark Repellents and Stock Prices: The Effects of Antitakeover Amendments Since 1980," with Annette Poulsen, *Journal of Financial Economics*, 19, 127-168 (September 1987).

"Hostile Takeovers and the Regulatory Dilemma: Twenty-Five Years of Debate," with John Pound, *The Midland Corporate Finance Journal*, 5 (2) (Summer 1987).

"Regulating Hostile Takeover Activity: An Interpretive History of the US Experience," with Annette Poulsen and John Pound, Proceedings: Auckland and Sydney (June 1986) *Takeovers and Corporate Control: Towards a New Regulatory Environment*, The Centre for Independent Studies, 19-36 (July 1987).

"Studying Firm-Specific Effects of Regulation with Stock Market Data: An Application to Oil Regulation," with Rodney T. Smith and Michael Bradley, *The Rand Journal of Economics*, (Winter 1986).

"Shark Repellents and Poison Pills: Stockholders Protection - from the Good Guys or the Bad Guys?," with Annette Poulsen, *The Midland Corporate Finance Journal*, 4 (2) (Summer 1986).

"The Demand for Electric Utility Regulation," Electric Power: Deregulation and the Public Interest, edited by John Moorhouse, 1986.

"The Impact of Product Recalls on the Wealth of Sellers," with Sam Peltzman, *Journal of Political Economy*, 93 (3) (June 1985).

"The Wealth Effects of Litigation by Takeover Targets: Do Interests Diverge in a Merge?" *The Journal of Law and Economics*, 28, 151-177 (April 1985).

"Change at the Exchange: The Causes and Effects of Deregulation," *The Journal of Law and Economics*, 27, 273-312 (October 1984).

"On the Existence of an Optimal Capital Structure of the Firm: Theory and Evidence," with Michael Bradley and E. Ham Kim, *The Journal of Finance*, 39, 857-877 (July 1984).

"Do Targets Gain from Defeating Tender Offers?" with Frank Easterbrook, *New York University Law Review*, 59, 277-300 (May 1984).

"Economic Trade-offs of Coal Mining on Prime Farmland," with Linda Huff, Sherry Jarrell and David Smith, *Landscape Planning*, 10, 131-146 (1983).

"State Anti-Takeover Laws and the Efficient Allocation of Corporate Control: An Economic Analysis of Edgar v. Mite," *The Supreme Court Economics Review*, Vol. II (1983).

"The Economic Effects of Federal Regulation of the Market for New Security Issues," *The Journal of Law and Economics*, 24, 613-675 (December 1981).

"The Economic Effects of Federal and State Regulations of Cash Tender Offers," with Michael Bradley, *The Journal of Law and Economics*, 23 (2) (October 1980).

"Regulation and Accounting for Assets in the Electric Utility Industry: Pro-Producer Regulation Through Asset Inflation," *The Journal of Accounting and Economics*, 1, 93-116 (Summer 1979).

"The Demand for State Regulation of the Electric Utility Industry," *The Journal of Law and Economics,* 21, 269-295 (October 1978).


OTHER PUBLISHED ARTICLES

"Comment on 'Terminal Value, Accounting Numbers, and Inflation' by Gunther Friedl and Bernhard Schwetzler," with Michael Bradley, *Journal of Applied Corporate Finance*, 23 (2), 113-115 (Spring 2011).

"A Trip Down Memory Lane: Reflections on Section 203 and Subramanian, Hersovici, and Barbetta," *The Business Lawyer*, 65, 779-787 (May 2010).

"Takeovers and Leveraged Buyouts," The Fortune Encyclopedia of Economics, edited by David R. Henderson, Warner Books, 1993.

"The 1980's Takeover Boom and Government Regulation," *Regulation*, 44-53 (Summer 1992).

"The Longer-Term Relation Between Accounting Performance and Stock Returns," with Frank Dorkey, Bradley Research Center, Working Paper, William E. Simon Graduate School of Business Administration, University of Rochester (August 1992).

"Calculating Proper Transfer Prices," with Frank Torchio, *Public Utilities Fortnightly*, (January 1991).

"Turf Wars: The SEC May Have Struck Out Over Shareholders' Rights, But It Could Still Win on Proxy Reform," *Institutional Investor* (December 1990).

"On the Underlying Motivations for Corporate Takeovers and Restructurings," Corporate Reorganization Through Mergers, Acquisitions, and Leveraged Buyouts," edited by Gary Libecap, 1988.

"Risky Products, Risky Stocks," with Paul Rubin and R. Dennis Murphy, *Regulation*, 1, 35 (1988).

"Hostile Takeovers and Boesky: The New Push for Regulation," with John Pound, *International Herald Tribune*, May 31, 1987.

"Evidence on Gains from Mergers and Takeovers," with Michael Bradley, Knights, Raiders and Targets: The Impact of the Hostile Takeover, edited by John C. Coffee, Jr., Louis Lowenstein and Susan Rose-Ackerman, 1987.

"Are Takeovers Hostile to Economic Performance?" with John Pound and Ken Lehn, *Regulation*, p. 25 (September/October 1986).

"Motivations for Hostile Tender Offers and the Market for Political Exchange," with Annette Poulsen, Contemporary Policy Issues, 1986.

"Inside the SEC's Panel on Takeovers," *Directors & Boards*, (Fall 1983).

"SEC Advisory Committee on Tender Offers," Report plus separate statement with Frank H. Easterbrook (July 1983) .

"Regulation of the Electric Utility Industry: A Historical Perspective and Empirical Study," NBER Conference Paper Series, Paper No. 67 (October 1980).


## PUBLISHED OPINION EDITORIALS

"A Victory for Shareholders," *The Wall Street Journal*, op. ed., December 1, 1993.

"Take the Long View on Executive Pay," *The Wall Street Journal*, op. ed., August 28, 1992.

"SEC Crimps Big Board's Future," *The Wall Street Journal*, op. ed., June 19, 1992.

"SEC Lets Bush Off the Hook for November 15 Stock Plunge," *The Wall Street Journal*, op. ed., January 16, 1992.

"For a Higher Share Price, Focus Your Business," *The Wall Street Journal*, op. ed., May 13, 1991.

"En-Nobeling Financial Economics," *The Wall Street Journal*, op. ed., October 17, 1990.

"Shareholders Secret Victory," *The Wall Street Journal*, op. ed., June 22, 1990.

"Beware Cleaning Up After the Elephants," *The Wall Street Journal*, op. ed., October 17, 1989.

"The Paramount Import of Becoming Time-Warner: A Present-Value Lesson for the Lawyers," *The Wall Street Journal*, op. ed., July 13, 1989.

"Brady Panel Sold Innovation Short," *The Wall Street Journal*, op. ed., October 19, 1988.

"The Pitfalls of Cleaning Up Raiders," with John Pound, *International Herald Tribune*, op. ed., pg. 11,  May 29 1987.

"SEC Now is on Target," with John Pound, *The Wall Street Journal*, op. ed. March 26, 1987.

"Takeover Threats Don't Crimp Long-Term Planning," with Ken Lehn, *The Wall Street Journal*, op. ed.,  p. 32,  May 1, 1985.

## SEC OFFICE OF THE CHIEF ECONOMIST PUBLICATIONS

"Stock Trading Before the Announcement of Tender Offers: Insider Trading or Market Anticipation?" with Annette Poulsen, Securities and Exchange Commission, Office of the Chief Economist (February 24, 1987).

"The Effects of Dual-Class Recapitalizations on the wealth of Shareholders," with Annette Poulsen, Securities and Exchange Commission, Office of the Chief Economist (November 1986).

"The Effects of Poison Pills on the Wealth of Target Shareholders," with Michael Ryngaert, Securities and Exchange Commission, Office of the Chief Economist (October 23, 1986).

"Shark Repellents: The Role and Impact of Antitakeover Charter Amendments," with Michael Ryngaert and Annette Poulsen, Securities and Exchange Commission, Office of the Chief Economist (September 7, 1985).

"Institutional Ownership, Tender Offers, and Long-Term Investments," with Ken Lehn and Wayne Marr, Securities and Exchange Commission, Office of the Chief Economist (April 19, 1985).

"The Economics of Any-or-All, Partial, and Two-Tier Tender Offers," with Robert Comment, Hugh Haworth and Annette Poulsen, Securities and Exchange Commission, Office of the Chief Economist (April 19, 1985).

"The Impact of Targeted Share Repurchases (Greenmail) on Stock Prices," with Michael Ryngaert, Securities and Exchange Commission, Office of the Chief Economist (September 11, 1984).


## TESTIMONIAL EXPERIENCE (LAST FOUR YEARS)

Deposition of Gregg A. Jarrell in re: Pawel I. Kmiec vs. Powerwave Technologies, Inc., et al., before the United States District Court Central District of California Southern Division, No: 8:12-cv-002220CJC(JPRx) (April 22, 2015).

Testimony of Gregg A. Jarrell in re: Johnson & Johnson v. Guidant Corporation, in the United States District Court, Southern District of New York, Civil Action No. 06-7685 (RJS) (November 24, 2014).

Testimony of Gregg A. Jarrell in re: LongPath Capital, LLC v. Ramtron International Corporation, in the Court of Chancery of the State of Delaware, C.A. No. 8094-VCP (October 9, 2014).

Testimony of Gregg A. Jarrell in re: Appraisal of Ancestry.com, Inc., in the Court of Chancery of the State of Delaware, C.A. No. 8173-VCG (June 18-19, 2014).

Deposition of Gregg A. Jarrell in re: <u>Appraisal of Ancestry.com, Inc.</u>, in the Court of Chancery of the State of Delaware, C.A. No. 8173-VCG (May 23, 2014).

Deposition of Gregg A. Jarrell in re: <u>LongPath Capital, LLC v. Ramtron International Corporation</u>, in the Court of Chancery of the State of Delaware, C.A. No. 8094-VCP (April 3, 2014).

Deposition of Gregg A. Jarrell in re: <u>Puda Coal Securities Inc. et al. Litigation</u>, before the United States District Court Southern District of New York, Case No: 1:11-CV-2598(KBF) (January 16, 2014).

Testimony of Gregg A. Jarrell in re: <u>Kodak Graphic Communications Canada Company, As Successor to Creo Inc. v. E. I. Du Pont De Nemours and Company</u>, in the United States District Court, Western District of New York, No. 08-CV-6553T (November 6, 2013).

Testimony of Gregg A. Jarrell in re: <u>Source Healthcare Analytics, Inc., et al. v. SDI Health LLC, et al.</u>, in the Court of Common Pleas, Philadelphia County, Commerce Court Program, February Term, 2011, No. 2290 (October 2, 2013).

Cross-examination of Gregg A. Jarrell in re: <u>Mark Dugal, et al. v. Manulife Financial Corporation, et al.</u>,  before the Ontario Superior Court of Justice, Court File No. CV-09-383998-00CP (May 1-2, 2013).

Deposition of Gregg A. Jarrell in re: <u>Winstar Communications Securities Litigation</u>, before the United States District Court Southern District of New York, Master File No. 01 Civ. 3014 (GBD) (March 21, 2013).

Testimony of Gregg A. Jarrell in re: <u>TRADOS Incorporated Shareholder Litigation</u>, in the Court of Chancery of the State of Delaware, Civil Action No. 1512-VCL (March 5, 2013).

Deposition of Gregg A. Jarrell in re: <u>Kodak Graphic Communications Canada Company, As Successor to Creo Inc. v. E. I. Du Pont De Nemours and Company</u>, in the United States District Court, Western District of New York, No. 08-CV-6553T (January 17, 2013)

Deposition of Gregg A. Jarrell in re: <u>Securities and Exchange Commission v. Amnon Landan, Sharlene Abrams, Douglas Smith and Susan Skaer</u>, in the United States District Court, Northern District of California, San Francisco Division, No. 5:07-cv-02822-WHA, (December 21, 2012).

Testimony of Gregg A. Jarrell in re: <u>United States of America v. Todd Newman, et al.</u>, in the United States District Court, Southern District of New York, S2 12 Cr. 121 (RJS) (December 10, 2012).

Deposition of Gregg A. Jarrell in re: <u>TRADOS Incorporated Shareholder Litigation</u>, in the Court of Chancery of the State of Delaware, Civil Action No. 1512-VCL (April 5, 2012).

Deposition of Gregg A. Jarrell in re: <u>McMahan Securities Co. L.P. v. Kleinberg, Kaplan, Wolff & Cohen, P.C., David Parker and Martin D. Sklar</u>, in the Supreme Court of the State of New York, County of New York, No. 111952/08 (March 30, 2012).

Deposition of Gregg A. Jarrell in re: <u>Lehman Brothers Equity/Debt Securities Litigation</u>, in the United States District Court, Southern District of New York, No. 08 Civ. 5523 (LAK) (March 13, 2012).

Testimony of Gregg A. Jarrell in re: <u>In the Matter of Donald L. Koch and Koch Asset Management LLC</u>, before the Securities and Exchange Commission Administrative Proceeding, File No. 3-14355 (January 13 and 17, 2012).

Deposition of Gregg A. Jarrell in re: <u>Citigroup Inc. Securities Litigation</u>, in the United States District Court, Southern District of New York, Master File No. 07 Civ. 9901 (SHS) (January 4, 2012).

Testimony of Gregg A. Jarrell in re: <u>Irex Corporation v. Mitchell Partners, Ltd., et al.</u>, in the Court of Common Pleas of Lancaster County, Pennsylvania, Civil Action - Law and Equity, No. CI-2007-01322 (December 15, 2011).

Deposition of Gregg A. Jarrell in re: <u>Merck & Co., Inc. Vytorin/Zetia Securities Litigation</u>, in the United States District Court, District of New Jersey, Civil Action No. 2:08-cv-2177 (DMC) (JAD) (November 11, 2011).

Deposition of Gregg A. Jarrell in re: <u>Chrysalis Ventures III, L.P., et al. v. Mobile Armor, Inc., et al.</u>, in the Court of Chancery of the State of Delaware, Arbitration No. 001-A-2001-VCLASTER (November 3, 2011).

Deposition of Gregg A. Jarrell in re: <u>Citigroup Inc. Securities Litigation</u>, in the United States District Court, Southern District of New York, Master File No. 07 Civ. 9901 (SHS) (September 23, 2011).

Deposition of Gregg A. Jarrell in re: <u>SLM Corporation Securities Litigation</u>, in the United States District Court, Southern District of New York, Case No. 08 Civ. 1029 (WHP) (July 20, 2011).

Deposition of Gregg A. Jarrell in re: <u>Fairfax Financial Holdings Limited and Crum & Forster Holdings Corp., v. S.A.C. Capital Management, LLC, et al.</u>, before the Superior Court of New Jersey, Law Division: Morris County, Docket No. MRS-L-2032-06 (June 29-30, 2011).

**Exhibit 2**
**Materials Reviewed**

<u>**Documents from Counsel:**</u>

Memorandum In Opposition To Plaintiffs' Motion For Class Certification By Robert Genovese, Bg Capital Group Ltd, Look Back Investments, Inc. And Outlook Investments, Inc., dated June 29, 2015.

Third Amended Consolidated Class Action Complaint, August 4, 2014.

Liberty Silver Defendants' Memorandum of Law in Support of Their Motion to Dismiss Plaintiffs' Third Amended Consolidated Class Action Complaint, October 6, 2014.

Declaration of Michelle A. Reed in Support of Liberty Silver Defendants' Motion to Dismiss All Claims Filed Against Them in Plaintiffs' Third Amended Consolidated Class Action Complaint, with Exhibits, October 6, 2014.

Reply Brief of Robert Donald Bruce Genovese, BG Capital Group Ltd, Look Back Investments, Inc. and Outlook Investments, Inc., with Addendums, January 5, 2015.

Expert Report of Candace L. Preston with Exhibits, May 21, 2015.

Declaration of William B. Federman in Support of Plaintiffs' Motion for Class Certification, May 21, 2015.

Plaintiffs' Motion for Class Certification and Memorandum of Law in Support, May 21, 2015.

Bloomberg News Stories (Bloomberg News.pdf)

constant mean return.xlsx

Cumulative residual returns.xlsx

Exhibit C.xlsx

Exhibit D.xlsx

Exhibit E.xlsx

JTFInvestorSpreadsheet.xlsx

lbsv indexes all days.xlsx

lbsv price and volume excluded no trading WITH INDEXES.xlsx

Shares.xlsx

LBSV_SEC_LETTER_1.pdf

SEDI_Trading Records.pdf

6-23-15 Final Genovese site visits.pdf

6-23-15 Final Genovese Toronto inventor conferences.pdf

6-23-15 Silver Summit Chronology.pdf

6-25-15 Final Genovese site visits-inventor conferences.pdf

6-25-15 Silver Summit Chronology.pdf

Bates nos. JH 00378- JH 00388

Bates nos. JH 00389- JH 00400

**Exhibit 2**
**Materials Reviewed**

Bates nos. JH 00476- JH 0047

Bates nos. JH 00497- JH 00504

Bates no. JH 00694

"A Letter to the SEC Regarding LBSV and bobby Genovese" – undated.

**<u>Other Data</u>**

Daily reported volume and stock price data for Liberty Silver common stock for the period February 2010 to January 2013 on OTCBB and TSX Exchanges.  Source: Bloomberg.

Shares outstanding for Liberty Silver common stock for the period February 2010 to October 2012.  Source: Liberty Silver SEC Filings.

Insider holdings for Liberty Silver common stock for the period February 2010 to October 2012.  Source: Liberty Silver SEC Filings.

Liberty Silver common stock quarterly institutional holdings for the period December 31, 2009 to December 31, 2012.  Source: Thomson Reuters – Serviced by Alacra on Demand and Capital IQ.

Liberty Silver common stock monthly/bi-monthly short interest for the period February 2010 to October 2012.  Source: Bloomberg.

Number of analysts making a recommendation for Liberty Silver common stock for the period February 2010 to October 2012.  Source: Bloomberg.

First Call Consensus EPS estimates for Liberty Silver for the period February 2010 to October 2012 (source: First Call Estimates via Capital IQ).

Daily count of market makers in Liberty Silver common stock.  Source: OTC Markets.

Daily index levels for the following indexes for the period February 2010 to October 2012 (source: Bloomberg, Bloomberg tickers in parentheses): NASDAQ Composite Index (CCMP); S&P 500 Total Return Index (SPTR); S&P SmallCap 600 Index (SML); S&P 500 Diversified Metals & Mining Index (S5DIVM); S&P 600 Diversified Metals & Mining Index (S6DIVM); Silver Spot price (XAG); Philadelphia Stock Exchange Gold and Silver Index (XAU).

Daily bid and ask prices for Liberty Silver common stock for the period February 2010 to October 2012.  Source: Bloomberg.

Liberty Silver SEC filings for the period February 2008 to September 2013.  Sources: Morningstar Document Research; SEC EDGAR database.

Technical informational reports available for Liberty Silver for the period February 2010 to January 2013.  Sources: Thomson Research and Reuters Knowledge databases and Capital IQ.

News stories and press releases regarding Liberty Silver for the period February 2010 to January 2013.  Sources: Bloomberg and Factiva.

Press Releases for Liberty Silver for the period February 2010 to January 2013. Source: www.libertysilvercorp.com

Members of the NASDAQ Composite Index on February 10, 2010, at the end of each calendar quarter from March 31, 2010, to September 28, 2012, and on October 4, 2012.  Source: Bloomberg.

Data for members of the NASDAQ Composite Index on February 10, 2010, at the end of each calendar quarter from March 31, 2010, to September 28, 2012, and on October 4, 2012:  Members, Shares Outstanding, Short Interest, Short Interest Ratio, Institutional Ownership as a Percentage of Shares Outstanding, Turnover, Average Historical

**Exhibit 2**
**Materials Reviewed**

Market Capitalization, Current Market Capitalization, Bid Price, Ask Price, Last Price, Primary Security Composite Exchange, and Security Type.  Source: Bloomberg.

NASDAQ and TSX Returns for the period covering December 23, 2011, through October 4, 2012 for the following companies: Blackberry Ltd., Methanex Corp., Open Text Corp., Royal Gold Inc., and Silver Standard Resources, Inc.

SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions," as revised April 2009.

http://www.gpo.gov/fdsys/pkg/PLAW-104publ67/html/PLAW-104publ67.htm

www.finra.org/industry/otcbb/otc-bulletin-board-otcbb.

www.sec.gov/litigation/suspensions/2012/34-67989.pdf

All other materials cited in the text of the Declaration, Exhibits or Appendices.

# Appendix A

## I.  THE EFFICIENT MARKET HYPOTHESIS

1.     The Efficient Market Hypothesis ("EMH") states that, as new information cause investors to revise their expectations about future cash flows and growth opportunities of a public company, the market price of the company's common stock responds quickly in an unbiased manner to reflect this new information.[1]  The EMH considers three different definitions of informational efficiency: weak-form; semi-strong form; and strong-form, each dealing with a different type of information.  The weak-form EMH states that market prices fully reflect any information that might be gleaned by analyzing historic prices.  The semi-strong form EMH states that market prices fully reflect all material publicly-available information about the security.  Finally, the strong-form EMH states that market prices fully reflect all material public information as well as all material non-public information about the security.[2]

2.     It is my understanding that in securities litigation the courts have accepted the semi-strong form of the EMH, which defines efficiency relative to all publicly-available information.  Specifically, in *Basic Inc. v. Levinson*, the U.S. Supreme Court stated:

> Recent empirical studies have tended to confirm Congress'
> premise that the market price of shares traded on well-developed

---

[1] *See* Eugene F. Fama, "Efficient Capital Markets: II," *The Journal of Finance* 46(5), December 1991, 1575-1617; Robert Jennings and Laura Starks, "Information Content and the Speed of Stock Price Adjustment," *Journal of Accounting Research* 23(1), Spring 1985, 336-350; James M. Patell and Mark A. Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics* 13, 1984, 223-252; and Catherine S. Woodruff and A. J. Senchack, Jr., "Intradaily Price-Volume Adjustments of NYSE Stocks to Unexpected Earnings," *The Journal of Finance* 43(2), June 1988, 467-491.

[2] *See* Edwin J. Elton, Martin J. Gruber, Stephen J. Brown, and William N. Goetzmann, <u>Modern Portfolio Theory and Investment Analysis</u>, 6th ed., John Wiley & Sons, Inc., 2003, 402.

markets reflects all publicly available information, and, hence, any material misrepresentations.[3]

3.      Although in the years since *Basic* the EMH has been the subject of considerable empirical testing, the main criticisms question whether or not U.S. securities markets are fundamentally efficient.[4]  While informational efficiency refers to whether public information is quickly impounded in the stock price, fundamental efficiency is concerned with whether the aggregate information about a company at any point in time is impounded correctly or accurately.  Whatever validity the criticisms regarding fundamental efficiency may have, the vast empirical literature is generally consistent with the *Basic* assumption that U.S. securities markets are informationally efficient.  As stated in the recent U.S. Supreme Court decision in *Halliburton v. Erica P. John Fund, Inc.*:

> The academic debates discussed by Halliburton have not refuted the modest premise underlying the presumption of reliance.  Even the foremost critics of the efficient-capital-markets hypothesis acknowledge that public information generally affects stock prices. See, *e.g.,* Shiller, We'll Share the Honors, and Agree to Disagree, N. Y. Times, Oct. 27, 2013, p. BU6 ("Of course, prices reflect available information").[5]

4.      While fundamental efficiency continues to be a focus of some experts for defendants in securities litigation, courts have not accepted fundamental efficiency as a necessary condition for market efficiency, but rather have settled on informational efficiency as

---

[3] *See Basic, Inc. v. Levinson,* 485 U.S. 224, 108 S. Ct. 978 (1988) ("*Basic*") at 246.

[4] *See* Eugene F. Fama, "Efficient Capital Markets: II," *Journal of Finance* 46(5), December 1991, 1575-1617; G William Schwert, "Anomalies and Market Efficiency*," Handbook of the Economics of Finance*, Edited by G.M. Constantinides, M. Harris, and R. Stulz, 2003, Chapter 15; and Ray Ball, "The Global Financial Crisis and the Efficient Market Hypothesis: What Have We Learned," *Journal of Applied Corporate Finance* 21(4), Fall 2009, 8-16; Robert J. Shiller, Irrational Exuberance, 2nd ed., Princeton University Press, 2005, Chapter 3.

[5] *See Halliburton Co. v. Erica P. John Fund, Inc.,*134 S.Ct. 2398, 2410 (June 23, 2014) ("*Halliburton II*").

the standard for determining market efficiency.[6]  As the Supreme Court recently noted in

*Halliburton II*:

> Debates about the precise *degree* to which stock prices accurately reflect public information are thus largely beside the point.  "That the . . . price [of a stock] may be inaccurate does not detract from the fact that false statements affect it, and cause loss," which is "all that *Basic* requires."  *Schleicher v. Wendt, 618 F. 3d 679, 685 (CA7 2010)* (Easterbrook, C. J.).[7]

### *Tests for Determining Market Efficiency*

5.     The intuition behind market efficiency is explained succinctly by the following

textbook quote:

> What makes a market efficient is competition among investors.  Many individuals spend their entire lives trying to find mispriced stocks.  For any given stock, they study what has happened in the past to the stock price and its dividends.  They learn, to the extent possible, what a company's earnings have been, how much it owes to creditors, what taxes it pays, what businesses it is in, what new investments are planned, how sensitive it is to changes in the economy, and so on.

> Not only is there a great deal to know about any particular company, there is a powerful incentive for knowing it, namely, the profit motive.  If you know more about some company than other investors in the marketplace, you can profit from that knowledge by investing in the company's stock if you have good news and selling it if you have bad news.

> The logical consequence of all this information being gathered and analyzed is that mispriced stocks will become fewer and fewer.  In other words, because of competition among investors, the market will become increasingly efficient.  A kind of equilibrium comes into being where there is just enough mispricing around for those who are best at identifying it to make a living at it.  For most other

---

[6] For example, *In KB Partners I, L.P. v. Barbier, Pain Therapeutics, Inc. et al.* U.S. Dist. LEXIS 78108 (W.D. Tex. June 4, 2013) ("*Pain Therapeutics*"), at 17.

[7] *Halliburton II*, 134 S. Ct. at 2410.

investors, the activity of information gathering and analysis will not pay.[8]

6.     The profit motive can be explained as a simple cost-benefit analysis by the investor. Specifically, an investor will trade when the investor's appraised value of the stock differs enough from the market price (benefit) to justify incurring the transaction costs of trading (cost).

7.     In theory, if trading costs are low, information flows freely, and investors are profit-motivated and independently rivalrous, then the trading market will naturally be informationally efficient.  By the forces of demand and supply, the trading based on this profit motive will move the stock price so as to eliminate any mispricing that is greater than trading costs given full information.

8.     There are a number of analyses that economic experts have used for assessing market efficiency in securities cases and which the courts have accepted as indicators of an efficient market.  Generally, the analyses I use to assess market efficiency are designed to directly or indirectly measure the level of transaction costs and liquidity, the degree of information flow, and/or the competition among investors.  Therefore, I group the analyses in this Report into three categories: (i) Transaction Costs and Liquidity; (ii) Information Flow; and (iii) Competition Among Investors.

9.     Transaction Costs and Liquidity refers to analyses of trading activity, liquidity, and the cost of trading a security.  Information Flow refers to analyses related to the amount of information that is made available about a company.  Competition Among Investors refers to analyses related to the activities of sophisticated investors and how the stock price reacts to new information.

---

[8] Stephen A. Ross, Randolph W. Westerfield, and Bradford D. Jordan, <u>Fundamentals of Corporate Finance,</u> 2nd ed., Irwin, 1992 and 1993, pp. 359-60.

## II.  TRANSACTION COSTS AND LIQUIDITY

### A.  Weekly Trading Volume

10.   Trading volume is a key indicator of market efficiency because high volume generally implies significant investor interest in the company, which facilitates an active and liquid market.[9]  The more liquid a market is, the lower the costs will be of trading in that market, as a general rule.

11.   The cumulative reported trading volume during the entire Class Period for Liberty Silver's common stock was 91.9 million shares, which is approximately 1.2 times the 77.4 million average shares outstanding during this period (*see* Exhibit A1).  The average weekly trading volume as a percentage of shares outstanding is 0.8% over the Class Period,[10] which is less than the 1% benchmark needed to meet the "substantial presumption" in *Cammer*.[11]

12.   In addition, I compare Liberty Silver's share turnover (dollar value traded relative to market capitalization) to the turnover of the securities that comprised the NASDAQ Composite Index.  *See* Exhibit A2 for a description of the benchmarking methodology used for this analysis.  On average, Liberty Silver's turnover is at the 23rd percentile of the NASDAQ Composite securities, meaning that about 77% of the stocks in the NASDAQ Composite had turnover that were greater than Liberty Silver's turnover during the Class Period, whereas about 23% have less turnover.

---

[9] For example, in *Pain Therapeutics*, the Court stated: "'A high weekly stock trading volume suggests the presence of active, informed investors.'"  *Pain Therapeutics* at 15 (quoting *Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005)).

[10] This excludes the partial weeks at the start and end of the Class Period.

[11] The *Cammer* opinion quotes commentators Bromberg and Lowenfels who stated that weekly trading volume that represents 1% of shares outstanding would justify a "substantial presumption" of market efficiency and that weekly trading volume that represents 2% of shares outstanding would justify a "strong presumption."  *See Cammer v. Bloom*, 711 F. Supp. 1264, 1286 (D.N.J. 1989) ("*Cammer*").

## B.  Market Makers

13.    Liberty Silver traded on the OTCBB during the Class Period.  According to the

Financial Industry Regulatory Authority:

> The OTC Bulletin Board (or OTCBB) is an interdealer quotation
> system that is used by subscribing FINRA members to reflect
> market making interest in OTCBB-eligible securities (as defined
> by FINRA Rule 6530). Subscribing market makers can utilize the
> OTCBB to enter, update, and display their proprietary quotations
> in individual securities on a real-time basis. Such quotation entries
> may consist of a priced bid and/or offer; an unpriced indication of
> interest (including "bid wanted" or "offer wanted" indications); or
> a bid/offer accompanied by a modifier to reflect unsolicited
> customer interest.[12]

14.    The *Cammer* market-maker factor originally related to over-the-counter stocks that

were traded in a quote-driven system, especially markets without volume reporting.[13]  For quote-

driven markets like OTCBB, the larger the number of market makers, the greater the confidence

of high liquidity, generally speaking.  The number of market makers for Liberty Silver's

common stock ranged from 5 to 28, with an average of 18 during the Class Period.  *See* Exhibit

A1.

## C.  Bid-Ask Spread

15.    Bid-ask spreads are generally an important component of the costs of trading

financial securities.  Courts have stated that excessive bid-ask spreads could be an indication of a

---

[12] Source: http://www.finra.org/industry/otcbb/otc-bulletin-board-otcbb.

[13] The third *Cammer* factor is the presence of market makers: "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level. . . . 'For over the counter markets without volume reporting, the number of market makers is probably the best single criterion.  Ten market makers for a security would justify a substantial presumption that the market for the security is an efficient one; five market makers would justify a more modest presumption.'"  *See Cammer* at 1286-87, 1293 (quoting Bromberg, *supra* at §8.6).

less efficient market because large spreads can increase trading costs and interfere with arbitrage that reduces mispricing.  Thus, the courts look to the size of bid-ask spreads among other factors when judging market efficiency.  For example, in *Krogman v. Sterritt*, the court found that a bid-ask spread "…of 5.6% was extremely high, suggesting market inefficiency."[14]  Whereas in *CyberGuard*, that court found that a bid-ask spread of 2.44% "…weighs in favor of market efficiency ...."[15]

16.    Liberty Silver's daily bid ask spread ranged from 0.3% to 46.2%, with a median of 5.2% and an average of 7.1% during the Class Period (*see* Exhibit A1).  Liberty Silver's median and average bid ask spread of 5.2% and 7.1% are considerably greater than the 2.44% threshold used in *CyberGuard*, and comparable to the 5.6% median bid-ask spread that the Court in *Krogman v. Sterritt* claimed "[suggested] market inefficiency."

17.    I also compared Liberty Silver's bid-ask spread at the end of each quarter and the start and end of the Class Period to the spreads of the securities that comprised the NASDAQ Composite Index.  *See* Exhibit A2 for a description of the benchmarking methodology used for this analysis.  The average of the average bid-ask spreads across all NASDAQ securities is 1.28% during the Class Period.  Liberty Silver's average quarterly bid-ask spread is 5.7% during the Class Period, which is at the 89th percentile of the NASDAQ securities, meaning that approximately 89% of the NASDAQ securities had a lower average bid-ask spread than Liberty Silver.

---

[14] *See Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 501 (S.D. Fla. 2003) ("*CyberGuard*") (quoting *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[15] *See CyberGuard* at 501.

### D. Summary

18.   Based on the analyses above, the trading market for Liberty Silver's common stock during the Class Period is characterized by relatively low trading volume and high trading costs. Liberty Silver's average weekly trading volume on the OTCBB over the Class Period is 647,697 shares, which is 0.8% of shares outstanding, on average.   The Company's quarterly turnover over the Class Period is lower than the turnover of 77% of the common stocks in the NASDAQ Composite.

19.   A key cost of trading is the spread between a stock's bid quote and ask quote (bid-ask spread).   Although Liberty Silver had an average of 18 market makers competing to provide liquidity to investors, the Company's median (average) daily bid-ask spread of 5.2% (7.1%) is considerably greater than the 2.44% threshold used in *CyberGuard*, and comparable to the 5.6% median bid-ask spread that the Court in *Krogman v. Sterritt* claimed "[suggested] market inefficiency."   Liberty Silver's average quarterly bid-ask spread is at the 89th percentile for NASDAQ stocks over the Class Period, indicating that it is likely that the cost of trading would have deterred investors from transacting even when they perceived relatively large mispricing of the stock.

20.   Therefore, there is a relatively low amount of liquidity and high trading costs for Liberty Silver's common stock over the Class Period, which supports a finding that Liberty Silver's common stock traded in an informationally inefficient market during the Class Period.

### III.  INFORMATION FLOW

**A.  Analyst and Media Coverage**

    *i)*  *Analyst Coverage*

21.   The number of securities analysts that regularly report on a stock can be a useful indicator of market efficiency.[16]  Significant analyst coverage generally implies that information about the company is being analyzed by knowledgeable professionals and disseminated to investors quickly.  The greater the number of analysts, the more likely useful information about the company is promptly analyzed, disseminated, and impounded via trading activity into stock prices.[17]

22.   Although the Complaint asserts that Liberty Silver "…was covered by multiple analysts,"[18] according to Bloomberg, there were zero research analysts providing buy/sell recommendations for Liberty Silver during the Class Period (*see* Exhibit A1).  In addition, First Call Estimates indicates that there were zero research analysts providing quarterly EPS estimates for the Company.[19]

23.   By my review, there were three reports issued by a source called Pechala during the Class Period.[20]  These reports, however, simply provided technical information such as prior

---

[16] The *Cammer* opinion states: "... it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."  *See Cammer* at 1286.

[17] For example, in *In re Xcelera.com Sec. Litig.*, the court stated that the greater the number of analysts, the more likely information about the company is "relied upon by investors."  *In re Xcelera.com Sec. Litig.*, 430 F.3d 503, 514 (1st Cir. 2005) ("*Xcelera.com*"); *see also,* Randall S. Thomas and James F. Cotter, "Measuring Securities Market Efficiency in the Regulatory Setting," *Law and Contemporary Problems* 63(3), Summer 2000, 105-122, at 111-112.

[18] *See* Complaint, ¶ 134.

[19] Source: First Call Estimates via Capital IQ.

[20] Sources: Capital IQ, Thomson, and Reuters.

stock-price performance relative to major equity indexes.  It appears that these reports were computer generated without the input of an actual research analyst and, as such, appear to provide no meaningful insight into Liberty Silver's future growth prospects.  *See* Exhibit A3 for an example of one such Pechala's report.

24.   Obviously, the fact that Liberty Silver was not covered by any equity research analysts from sell-side brokerage firms over the entire Class Period must be regarded as evidence supporting a finding that the trading market for Liberty Silver was not informationally efficient over the Class Period.

### ii) *Media Coverage*

25.   A necessary condition for informational efficiency regarding a traded security is having a sufficient amount of publicly-available information being widely distributed to investors in the relevant marketplace.  In *CyberGuard*, the Court stated:

> Plaintiffs have shown that CyberGuard was featured in a significant number of news items indicating that information regarding CyberGuard may have been widely distributed, which would support a finding of efficiency.[21]

26.   Thus, for the U.S. trading market for Liberty Silver's common stock, I measure the sheer amount of media coverage, company information, and news stories available to the U.S. trading market during the Class Period.

27.   According to my sources, there were in aggregate 430 news stories which included 31 press releases about Liberty Silver in the 32-month Class Period.[22]  In addition, Liberty Silver made approximately 60 filings with the SEC during the Class Period which included, among

---

[21] *See CyberGuard* at 499.

[22] Included in my count of news stories are the three Pechala Reports and two Wall Street Transcripts shown in Appendix B.

others, 8-K, 10-K, and 10-Q filings.  Given that there are 969 days in the Class Period, this total

number of releases indicates that Liberty Silver had relatively light news coverage.  For example,

for 780 days, (80.5%) of the days in the Class Period there were <u>zero</u> news stories, press releases,

or SEC filings about Liberty Silver.[23]

28.  Also, the great majority of these 430 news stories provide little to no material

information.  For example, only 14 of the 430 news stories were *Dow Jones News Service* or

*Reuters Significant Developments* stories, which means that they are more likely to provide real

news.  Indeed, I use only these 14 *Dow Jones News Service* or *Reuters Significant Developments*

news stories in my news versus no-news study that is explained later in this Appendix because

otherwise the stories are highly unlikely to provide any real news.

29.  If I consider only these 14 *Dow Jones News Service* or *Reuters Significant*

*Developments* news stories, only 11 days (1%) have any of these news stories about Liberty

Silver during the Class Period.  Therefore, in my opinion, Liberty Silver had an insufficient

amount of publicly-available information being widely distributed to investors to support a

finding that its trading market was likely to have been informationally efficient during the Class

Period.[24]

---

[23] If I limit SEC filings to Form's 8-K, 10-K, NT10-K, 10-Q, and NT10-Q, as I do in my event study of news versus non-news days, the number of days without news increases to 787 (81.2%) of the total days in the Class Period.

[24] Appendix B is a chronology spanning the period February 10, 2010, through January 31, 2013, that lists news stories, press releases, and SEC filings disseminated during the Class Period and beyond.  I note that Appendix B does not contain all news stories or other public information regarding Liberty Silver, but is rather a large sample of information currently available.  For SEC filings, I search Morningstar Document Research and obtain timestamps from the SEC EDGAR database.  Sources for Pechala's reports and Wall Street Transcripts: Thomson Research, Reuters Knowledge, and Capital IQ.

**B.  Market Capitalization and Float**

30.   A large market capitalization and public float are indicators of market efficiency because there is generally more firm-specific public information and investor interest about large corporations than for smaller ones.[25]  Liberty Silver's daily market capitalization ranged from approximately $13.6 million to $129.5 million, with an average of $51.0 million and a median of $44.0 million, during the Class Period.  *See* Exhibit A1.

31.   I compare Liberty Silver's quarterly market capitalization to the quarterly market capitalization of the securities that comprised the NASDAQ Composite Index.  *See* Exhibit A2 for a description of the benchmarking methodology used for this analysis.  On average, Liberty Silver's quarterly market capitalization is at the 22nd percentile of the NASDAQ firms.  This means that approximately 78% of the U.S. firms listed on the NASDAQ have greater average market capitalizations than Liberty Silver over the Class Period, a fact that tends to support a finding of market inefficiency.

32.   The company's public float is the predominant criteria of the fourth *Cammer* factor for market efficiency, which is the eligibility of the company to file a Form S-3 with the SEC.[26]  According to *Cammer*:  "The 'public float' aspect of the Form S-3 requirements ensures that

---

[25] *See CyberGuard* at 501.

[26] The *Cammer* court found that eligibility to file a Form S-3 "...is an important factor weighing in favor of a finding that a market is efficient."  *Cammer* at 1285.  *Cammer* quotes from an SEC release that: "'[Form S-3] *is predicated on the Commission's belief that the market operates efficiently for these companies, i.e., that the disclosure in Exchange Act reports and other communications by the registrant, such as press releases, has already been disseminated and accounted for by the market place*.'"  *Cammer* at 1284 (emphasis in original & citation omitted).

enough investors have in fact read the previously filed document.[FN]  …It is this aspect of the Form S-3 requirements that calls into play the efficient market hypothesis."[27]

33.    Among the current requirements for filing a Form S-3 registration statement during the Class Period are that a company be organized and operating under the laws of the United States or its territories, has filed reports under the Securities Exchange Act of 1934 (the "Exchange Act") covering the prior 12 calendar months, has suffered no default of its obligations, and has an aggregate market value of common equity held by non-affiliates of $75 million or more.[28]  Liberty Silver was organized and operated under the laws of the United States during the Class Period, satisfying the organizational requirement, and was generally timely with its filing of its quarterly financial statements during this period.[29]  Excluding the holdings of affiliates, however, Liberty Silver's public float ranged from $9.7 million to $93.0 million, with an average of $35.4 million indicating that, for most of the Class Period (all but 15 days), it did not meet the $75 million threshold requirement during the Class Period.  *See* Exhibit A1.  This is a finding that tends to support market inefficiency.

**C.  Summary**

34.    Each of the measures of information flow for Liberty Silver discussed above provide strong evidence of market inefficiency for Liberty Silver's common stock during the Class Period.  Specifically, Liberty Silver had zero research analysts covering the stock, issuing buy/sell recommendations, or issuing reports during the Class Period.  In addition, there were

---

[27] *See Cammer* at 1285 & n.33.

[28] *See* SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions," as revised April 2009.

[29] Liberty Silver filed Form NT10-K on September 28, 2010, and September 28, 2011, and a Form NT10-Q on November 15, 2010, indicating that it was late in filing its yearly and quarterly reports for those periods.  The Company did, however, file its respective yearly and quarterly reports within two weeks of the notice of late filings.

just 45 *Dow Jones News Service* and *Reuters Significant Developments* news stories and press releases regarding Liberty Silver during the Class Period.  Furthermore, *Dow Jones News Service* and *Reuters Significant Developments* news stories, press releases, and SEC filings (Form 8-K, 10-K, NT10-K, 10-Q, and NT10-Q) were issued on just 70 of the 969 days (7%) during the Class Period.  Liberty Silver's average quarterly market capitalization is at the 22nd percentile of NASDAQ stocks, meaning that 78% of NASDAQ stocks had larger market capitalizations than Liberty Silver during the Class Period.  Liberty Silver's public float exceeded the $75 million threshold on just 15 days during the Class Period, indicating that it was ineligible to file a Form S-3 with the SEC for most of the period, which pertains to one of the *Cammer* factors used by courts as an indicator of market efficiency.

35.   Therefore, the preceding analyses generally show a limited degree of information flow, which supports a finding that Liberty Silver's common stock traded in an informationally inefficient market during the Class Period.

## IV.  COMPETITION AMONG INVESTORS

### A.  Institutional Investors

36.   Another indication of market efficiency is the significant presence in the market of institutional investors, arbitrageurs, and other professional investors who attempt to profit from trading mispriced securities.  Generally, institutional investors and professional investment managers have significant experience in evaluating investments and assessing the effects of new information about a company's future prospects on its traded stock.  If the price of a security is too low, arbitrageurs can profit by purchasing the security and selling it after its price increases.  If the price is too high, the arbitrageur can sell its holdings, or perhaps even "short" the stock (*i.e.*, sell borrowed stock at a high price and buy it back later at a low price).  In general, such

14

"buy low-sell high" and "sell high-buy low" trading by sophisticated investors should tend to eliminate significant mispricing and enhance informational efficiency.  In addition, large holdings by institutions are often available for borrowing by short sellers.  Thus, the shares held by institutions also contribute to an efficient market by facilitating short sales.

37.   Excluding BG Capital Group, Ltd. and Outlook Investments Inc.,[30] Liberty Silver's institutional ownership was limited to just two holders, Matrix Funds Management and Greenbrook Capital Partners Inc.[31]   These two institutions held between 0% and 0.8% of the Company's shares outstanding during the Class Period, with an average of 0.3%.  *See* Exhibit A1.

38.   I compare Liberty Silver's quarterly institutional ownership as a percent of shares outstanding to the quarterly institutional ownership as a percent of shares outstanding of the securities that comprised the NASDAQ Composite Index.  *See* Exhibit A2 for a description of the benchmarking methodology used for this analysis.  On average, Liberty Silver's institutional ownership as a percent of shares outstanding is below the 1st percentile (0.82%) of the NASDAQ securities.  This means that greater than 99% of the securities listed on the NASDAQ had greater institutional ownership than Liberty Silver over the Class Period.  This is a finding that supports market inefficiency.

**B.  Short Interest**

39.   Short sellers attempt to profit by selling borrowed shares at a high price which they later re-purchase at a low price.  Short sellers are active when they perceive the stock price as

---

[30] It is my understanding that BG Capital Group, Ltd. and Outlook Investments Inc. are defendants in this matter and that Plaintiffs allege that these entities were complicit in the manipulation of the trading price for Liberty Silver's shares of common stock.

[31] Sources: Thomson Reuters – Serviced by Alacra on Demand, and Capital IQ.

being too high.  In general, therefore, short-selling activity can be conducive to market efficiency, and the presence of such short-selling activity (short interest) can be an indication of market efficiency.[32]

40.   The amount of short interest for Liberty Silver's common stock during the Class Period is between 0.0% and 0.4% of Liberty Silver's common shares outstanding, with an average of 0.1% (*see* Exhibit A1).[33]  I also compare Liberty Silver's ratio of short interest to shares outstanding to the same ratio for the members of the NASDAQ Composite.  *See* Exhibit A2 for a description of the benchmarking methodology used for this analysis.  On average, Liberty Silver's ratio of short interest to shares outstanding is at the 17th percentile of the NASDAQ Composite securities.  This means that just 17% of the securities listed on the NASDAQ Composite have lower short interest as a percentage of shares outstanding than Liberty Silver over the Class Period.

41.   To examine arbitrageurs' ability to cover a short position (*i.e.*, purchase shares that were previously sold), I also examine the "short interest ratio," which indicates how many trading days it takes, on average, to cover short positions.[34]  The average short interest ratio for Liberty Silver's common stock is 1.5 days and ranges between 0.0 days and 4.8 days during the Class Period (*see* Exhibit A1).  This indicates that, on average, it would have taken short sellers less than two days to cover their entire short position in Liberty Silver's common stock, assuming that historical trading volume remained constant.

---

[32] Short interest is the aggregate number of borrowed shares sold short at a point in time.

[33] Source: Bloomberg.  The levels are reported bi-monthly.

[34] The short interest ratio equals short interest divided by average daily trading volume. For this analysis, I use a rolling daily average volume for 20 trading days.

42.   I compare Liberty Silver's short interest ratio to the short interest ratio of the securities that comprised the NASDAQ Composite Index.  *See* Exhibit A2 for a description of the benchmarking methodology used for this analysis.  On average, Liberty Silver's short interest ratio is at the 16th percentile of the NASDAQ Composite securities.  This means that only 16% of the securities listed on the NASDAQ Composite have lower short interest ratios than Liberty Silver over the Class Period.

## C.  Cause and Effect Relationship

43.   The fifth and most salient factor for an efficient market according to *Cammer* is "a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[35]  *Cammer* states that: "one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."[36]

44.   *Cammer* does not provide any specific tests, indicia, or factors on which it would rely in reaching its determination concerning the existence of an adequate cause and effect relationship.  Economists in academia and private practice, however, have published scholarly research studies that present various tests and statistical methodologies that can provide probative economic evidence concerning the existence of a cause-and-effect relationship consistent with market efficiency.[37]  The economic cause-and-effect empirical analyses have also

---

[35] *See Cammer* at 1287.

[36] *See Cammer* at 1291.

[37] Academic literature use event studies as a test of semi-strong market efficiency. Professor Eugene Fama wrote: "Event studies are the cleanest evidence we have on efficiency (the least unencumbered by the joint-hypothesis problem).  With few exceptions, the evidence is supportive."  *See* Eugene F. Fama, "Efficient Capital Markets: II," *The Journal of Finance* 46(5), December 1991, 1575-1617, at 1602.

been accepted by the courts.[38]  I conduct several of these cause-and-effect tests for Liberty Silver as I discuss below.

45.   In the following sections, I discuss several empirical tests for Liberty Silver's common stock that provide economic evidence concerning cause-and-effect relationships relevant to determining market efficiency.  As discussed below, because Liberty Silver's stock returns were not correlated with any general market or industry indexes during the Class Period, for my various event-study analyses, I measure statistical significance for each day's return as the Company's return divided by the standard deviation of returns of 7.27% over the period March 26, 2010, through August 20, 2012.[39]

### i)   *Reaction to Movements in the Market and Industry Indexes*

46.   As discussed above, the Efficient Market Hypothesis ("EMH") states that, as new information cause investors to revise their expectations about future cash flows and growth opportunities of a public company, the market price of the company's common stock responds quickly in an unbiased manner to reflect this new information.[40]  New information regarding a company's future cash flows and growth opportunities can generally be categorized as:

---

[38] The Supreme Court recently noted the use of event study analysis as part of the determination of whether a market is efficient.  *See Halliburton II* at 2415.  Examples of event study analysis used by courts as part of the determination of whether a market is efficient include: *Xcelera.com* at 512-14 and *Barrie v. Intervoice-Brite, Inc.*, No. 3:01-CV-1071-K, 2006 WL 2792199 (N.D. Tex. Sept. 26, 2006).

[39] I note that Ms. Preston used this same estimation period for her Constant Mean Return models which I discuss later in this Report.  Like Ms. Preston, when calculating returns on days with no trading, I assume carryover pricing (*i.e.*, I assume that the closing price for days with no trading are the same as the previous trading-day's closing prices).

[40] *See* Eugene F. Fama, "Efficient Capital Markets: II," *The Journal of Finance* 46(5), December 1991, 1575-1617; Robert Jennings and Laura Starks, "Information Content and the Speed of Stock Price Adjustment," *Journal of Accounting Research* 23(1), Spring 1985, 336-350; James M. Patell and Mark A. Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics* 13, 1984, 223-252;

a) <u>Market News</u>: General economic news that affects the market as a whole;

b) <u>Industry News</u>: News that affects companies that operate in a specific industry; or

c) <u>Firm-Specific News</u>: News that affects a particular company.

47.   It is for this reason that it is common practice in securities class actions that, when attempting to measure the effect of firm-specific information on a company's stock return, an expert first removes the effect of both market and industry information from a company's stock-price returns.

48.   In the Preston Report, Ms. Preston performed several analyses in the attempt to remove the effect of both market and industry movements from Liberty Silver's stock-price returns.  According to Ms. Preston:

> Use of the event study tool allowed us to objectively measure and quantify the materiality of Defendants' alleged manipulations in this matter.  First we assessed Liberty Silver stock's price returns and their sensitivity to general economic and industry factors for the period March 26, 2010 through October 4, 2012.  Our independent variable for general economic factors was the NASDAQ Composite Index (the "NASDAQ"), a representative measurement of the general market. *We found that there was no material correlation between the price movement of Liberty Silver stock and the NASDAQ, indicating that general market conditions did not affect the price of Liberty Silver stock*.  This was confirmed through visual inspection of the values of Liberty Silver stock and the NASDAQ over the RTP.  We also compared Liberty Silver stock performance to the Philadelphia Stock Exchange Gold and Silver Index ("XAU Index") the leading US index of gold and silver companies.  *We found that there was no material correlation between Liberty Silver stock performance and that of the XAU Index*. Again, this was confirmed through visual inspection of the values of Liberty Silver stock and the XAU Index over the RTP.  In addition, I compared the stock performance of Liberty Silver to the spot price of silver ("XAG").  *Here again there was no material correlation between Liberty Silver stock performance and that of the silver spot price*.

_____

and Catherine S. Woodruff and A. J. Senchack, Jr., "Intradaily Price-Volume Adjustments of NYSE Stocks to Unexpected Earnings," *The Journal of Finance* 43(2), June 1988, 467-491.

I also looked at combinations of the performance of NASDAQ, XAG and XAU compared to the performance of Liberty Silver stock. There was no material correlation between Liberty Silver and any of the combinations.[41]

49.   The lack of material correlation between Liberty Silver's stock-price returns and the returns of the general stock market, the Philadelphia Stock Exchange Gold and Silver Index, or the silver spot rate during the Class Period provides strong support for a finding of informational inefficiency for Liberty Silver's stock during the Class Period.  Indeed, Ms. Preston's analysis clearly shows that Liberty Silver's stock price did not react to the first two categories of news regarding the Company's future cash flows and growth opportunities, which is inconsistent with her opinion of informational efficiency for Liberty Silver's stock during the Class Period.[42]

### ii)   Event Study of News and Non-News Days

50.   One test of a cause-and-effect relationship that has been employed extensively by both plaintiff and defense experts in securities litigation[43] and frequently accepted by the courts[44]

---

[41] *See* Preston Report, ¶¶ 14 – 15, footnotes removed, emphasis added.

[42] I attempted to identify other market and industry indexes that may have provided a better proxy for general market and industry-specific news for Liberty Silver over the Class Period.  These indexes include the S&P 500 Total Return Index (Bloomberg ticker: SPTR); the S&P 600 Small Cap Index (Bloomberg ticker: SML); the S&P 500 Diversified Metals & Mining Index (Bloomberg ticker: S5DIVMT); and the S&P 600 Diversified Metals & Mining Index (Bloomberg ticker: S6DIVMT).  I was unable to find any statistically significant correlation between these indexes and Liberty Silver's stock-price returns during the Class Period.

[43] *See* David Tabak, "Use and Misuse of Event Studies to Examine Market Efficiency," NERA White Paper, April 30, 2010; and Paul A. Ferrillo, Frederick C. Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs In Fraud-On-The-Market Cases," *St. John's Law Review* 78(1), Winter 2004, 81-129, at 119-122.

[44] The Court in *Polymedica* accepted a similar analysis performed by Defense expert Dr. Frederick Dunbar calling his testimony "particularly credible and informative," and concluded that "To approach usefulness, an analysis should statistically compare all news days with all non-news days."  *See In Re Polymedica Corporation Securities Litigation*, 453 F. Supp. 2d 260 (D. Mass 2006), ("*Polymedica 2006*") at 270; Citing a similar analysis that I performed in *Alstom,* the Court quoted me stating that: "'Alstom was over 6 times more likely to have a statistically

is a statistical comparison of the average stock-price movements for days in the class period on which important firm-specific news was released to days on which no such firm-specific news was released.[45]

51.    This statistical analysis, which I refer to as my analysis of "News Days" and "Non-News Days," was described in detail by Ferrillo, Dunbar, and Tabak in an article published in the *St. John's Law Review* in 2004.  The authors describe the analysis as follows:

> In terms of the application of the EMH to securities class actions, an important question is whether any allegedly fraudulent information would cause a change in the issuer's stock price. However, because the market does not know (at the time) whether any information it receives is legitimate or fraudulent, this question can be answered by testing whether the market for a particular issuer's stock responds to news more generally.  If it does, then one is more confident that the stock price would be affected by any material false information or would have responded to material omitted information.  If the stock price does not generally respond to news, then the presumption should then become that the stock was not affected by any false news and may not have responded to allegedly omitted information.
>
> Because stock prices move all the time, one must compare the movements in response to news stories with a control group of

---

significant stock return on a day with news than on a day with no news.'"  *See In re Alstom SA Securities Litigation*, 253 F.R.D. 266 (S.D. N.Y. 2008), at 280; Regarding a similar analysis where days with company issued press releases were four times more likely to have a statistically significant stock return than days without, the Court in *Radient* stated that the Plaintiff's analyses "support a finding of market efficiency for the core *Cammer* factor."  *See Vinh Nguyen v. Radient Pharmaceuticals Corporation et al.*, 287 F.R.D. 563 (S.D. CA. 2012), at 30; The Plaintiff's expert in *Flamel Technologies* opined that the absolute residual price return on news days was over three times greater than on non-news days.  The Court conclude that "...the event study methodology utilized by Plaintiff's expert is based on accepted scientific, peer-reviewed protocols," and that "Plaintiff has established by the preponderance of the evidence that Flamel's ADRs traded in an efficient market during the Class Period and accordingly that the class is entitled to the presumption of reliance afforded by the fraud-on-the-market theory." *See Christel Billhofer, et al v. Flamel Technologies, S.A., et al*, 281 F.R.D. 150 (S.D. N.Y. 2012) at 163.

[45] This analysis is similar to those performed during an FDA approval process for a new drug.  During this process, two groups of patients are tested: i) one which is given the new drug ("news" group); and ii) one which is not ("non-news" group).

prices.  One way to do this would be to look at a sample of days in a class period exclusive of those days alleged to be corrective disclosure(s) and perform a news search.  An alternative would be to look at a sample just before the class period.  Using whatever sample is chosen, one could then separate out those days on which the company is mentioned in the news from those on which it is not.  Of course there are various ways to implement this procedure.  For example, there is the choice of news sources to be searched (e.g., major newspapers and presswires versus all available news sources), and whether to limit the search to those stories where the company name and/or ticker is mentioned in the headline, the headline and lead paragraph, or anywhere in the story.  One could also refine the search to only focus on particular types of news stories (e.g., earnings announcements).  In any case, one would still have to be careful to assign stories to the proper dates (i.e., stories after a market close could only affect the next day's stock price movements) and to remove any stories that exist because they report on a price movement.[46]

52.   The first step in this analysis is to remove market and industry effects from the Company's stock returns.  Because Liberty Silver's stock returns are not correlated with the general stock market or the Philadelphia Stock Exchange Gold and Silver Index, as Ms. Preston points out, I use Liberty Silver's actual returns and calculate statistical significance using the standard deviation of returns over the period March 26, 2010, through August 20, 2012.[47]

53.   The next step is to determine an appropriate definition of "news."  To avoid making subjective decisions based on reading and attempting to "value" the actual news stories to determine "news days", I rely on various pre-set "objective" definitions of news that are described below, with the understanding that no single definition of "news days" will perfectly

---

[46] Paul A. Ferrillo, Frederick C. Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs In Fraud-On-The-Market Cases," *St. John's Law Review* 78(1), Winter 2004, 81-129,  pp. 119-120, footnote omitted.

[47] I note that Ms. Preston used this same estimation period for her Constant Mean Return models which I discuss later in this Report.  Like Ms. Preston, when calculating returns on days with no trading, I assume carryover pricing (*i.e.*, I assume that the closing price for days with no trading are the same as the previous trading-day's closing prices).

identify all of the days in the Class Period that in fact have value-relevant news.  I define news days based on press releases and SEC filings by the Company, as well as based on *Dow Jones News Service* and *Reuters Significant Developments* news articles that mention Liberty Silver in the headline or lead paragraph of the story.[48]

54.    Specifically, to analyze Liberty Silver's stock-price reaction to company-issued news, I define "news days" as:

   a) Days with company-issued press releases;[49] and

   b) Days with company-issued SEC filings (SEC Form 8-K, 10-K, NT10-K, 10-Q, and NT10-Q).[50]

55.    Then, to analyze Liberty Silver's stock-price reaction to information disclosed by third-parties, I define "news days" as:

   a) Days with *Dow Jones News Service* news articles that mentioned Liberty Silver in either the headline or lead paragraph; and[51]

   b) Days with *Reuters Significant Development* news articles that mentioned Liberty Silver in either the headline or lead paragraph.[52]

56.    After determining the definitions of news, the analyst then performs statistical analyses that compare the stock-price reactions on days with "news" to days without news.  Ferrillo, Dunbar, and Tabak describe this step as follows:

> The final step involves comparing the percentage of days with news that have a statistically significant price movement to the percentage of days without news that have a statistically significant

---

[48] Because Liberty Silver did not trade between the start of the Class Period on February 10, 2010, to March 24, 2010, I begin my analysis on March 26, 2010, the first day on which I could measure a stock-price return, and end my analysis on October 4, 2012, the last day of the Class Period before trading was halted.

[49] Source for press releases: www.libertysilver.com and Appendix B.

[50] Source: Appendix B.

[51] Source: Appendix B.

[52] Source: Appendix B.

price movement.  For example, if seven percent of the days with news have statistically significant price movements and four percent of the days without news have statistically significant price movements, then the analyst would test whether the difference between the seven percent and the four percent is statistically significant.  If it is, then the evidence would show that, on average, the defendant's stock price reacts to news announcements; if the difference is not statistically significant, then there would be no basis for saying that the defendant's stock price is affected by news.[53]

57.    Thus, for each of these four objective definitions of "news," I compared the stock-price reactions on "news days" to a control group of "non-news days" using two separate statistical tests.[54]

58.    The first test compares the proportion of statistically significant stock-price reactions on "news days" to the proportion on "non-news days" for each of the definitions of news discussed above.  If Liberty Silver's stock price did not react to news during the Class Period, I would expect that the proportion of statistically significant stock-price reactions on "news days" would be equal to (or not statistically significantly different than) the proportion on "non-news days."  Conversely, if the proportion of statistically significant stock-price reactions was greater on "news days" than on "non-news days," this would provide evidence that Liberty Silver's stock price reacted to news during the Class Period.

59.    The second test compares the average of the absolute values of returns on "news days" to that on "non-news days" for each of the definitions of news discussed above.[55]  If

---

[53] Paul A. Ferrillo, Frederick C. Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs In Fraud-On-The-Market Cases," *St. John's Law Review* 78 (1),Winter 2004, pp. 120-121.

[54] As suggested by Ferrillo, Dunbar, and Tabak, to control for the timing of these news items, I measured the stock-price reactions on the same trading day if the news item was issued before the market closed on that day.  If the news item was issued after the market closed, I measured the stock-price reaction on the following trading day.

Liberty Silver's stock price did not react to news during the Class Period, I would expect that the average of the absolute values of returns on "news days" would be equal to (or not statistically significantly different than) the average on "non-news days."  Conversely, if the average of the absolute values of returns was greater on "news days" than on "non-news days," this would also provide evidence that Liberty Silver's stock price reacted to news during the Class Period.

60.   The results of these analyses are summarized in Exhibits A4 and A5, and described in detail below.

### *Company-Issued Press Releases*

61.   There were 30 trading days that contained company-issued press releases during the Class Period.  Of these 30 "news days," three days (10.0%) were accompanied by statistically significant stock-price movements at the 95% confidence level.  Conversely, of the 609 "non-news days," 39 (6.4%) had statistically significant returns at the 95% confidence level, indicating that Liberty Silver's stock is slightly more likely to react in a statistically significant manner on days when the company issued press releases than on days without.  With a z-stat of 0.78 and p-value of 21.9%, this difference in proportions, however, is <u>not</u> statistically significant at the 95% confidence level.  *See* Exhibit A4.

62.   The average of the absolute values of the returns on the 30 trading days that contained company-issued press releases is 5.6%, compared to 4.5 % on the 609 days without. With a t-stat of 0.88 and p-value of 19.3%, the difference between these averages is <u>not</u> statistically significant at the 95% confidence level.  *See* Exhibit A5.

---

[55] This second statistical analysis was suggested by Dr. Tabak as an alternative to the difference of proportions test.  *See* David Tabak, "Use and Misuse of Event Studies to Examine Market Efficiency," NERA Economic Consulting, April 30, 2010, at 7-8.

*Company Issued SEC Filings*

63.   For my second definition of company-issued news, SEC filings, there were 45 "news days" within the Class Period.[56]  Of these 45 "news days," two days (4.4%) were accompanied by statistically significant stock-price movements at the 95% confidence level. Conversely, of the 594 "non-news days," 40 (6.7%) were statistically significant at the 95% confidence level, indicating that Liberty Silver's stock is <u>less</u> likely to react in a statistically significant manner on days with company-issued SEC filings than on days without.  With a z-stat of -0.60 and p-value of 72.5%, this difference in proportions, however, is <u>not</u> statistically significant at the 95% confidence level.  *See* Exhibit A4.

64.   The average of the absolute values of the returns on the 45 trading days that contained company-issued SEC filings is 3.2%, compared to 4.7% on the 594 days without, indicating that Liberty Silver's stock returns were <u>smaller</u> in absolute value on news days than on non-news days.  With a t-stat of -2.35 and p-value of 98.9%, this analysis shows that Liberty Silver's stock-price returns are statistically significantly <u>smaller</u> on days when the Company issued SEC filings than on days without.  *See* Exhibit A5.

*Dow Jones News Service*

65.   For my first definition of third-party "news days," I selected those days where a news article was issued by *Dow Jones News Service* that included Liberty Silver in either the headline or lead paragraph.  Of the four "news days," <u>zero</u> days (0%) were accompanied by statistically significant stock-price movements at the 95% confidence level.  Conversely, of the 635 "non-news days," 42 (6.6%) had statistically significant returns at the 95% confidence level, indicating that Liberty Silver's stock is <u>less</u> likely to react in a statistically significant manner on

---

[56] Source for timestamps: EDGAR.

days when *Dow Jones News Service* reported on Liberty Silver's current or future prospects than on days without.  With a z-stat of -0.53 and p-value of 70.3%, this difference in proportions, however, is <u>not</u> statistically significant at the 95% confidence level.  *See* Exhibit A4.

66.   The average of the absolute values of the returns on the four trading days that contained a *Dow Jones News Service* article reporting on Liberty Silver's current or future prospects is 5.5%, compared to 4.6% on the 635 days without.  With a t-stat of 0.75 and p-value of 25.3%, the difference between these averages is <u>not</u> statistically significant at the 95% confidence level.  *See* Exhibit A5.

### *Reuters Significant Developments*

67.   For my second definition of third-party "news days," I selected those days where a news article was issued by *Reuters Significant Developments* that included Liberty Silver in either the headline or lead paragraph.[57]  Of the eight "news days," <u>zero</u> days (0%) were accompanied by statistically significant stock-price movements at the 95% confidence level.  Conversely, of the 631 "non-news days," 42 (6.7%) had statistically significant returns at the 95% confidence level, indicating that Liberty Silver's stock is <u>less</u> likely to react in a statistically significant manner on days when *Reuters Significant Developments* reported on Liberty Silver's current or future prospects than on days without.  With a z-stat of -0.75 and p-value of 77.5%,

---

[57] Because the *Reuters Significant Developments* news articles in our sample do not have time stamps, I first identified the time of the original source of the information contained in the news article (*e.g.*, Liberty Silver press release), and assumed that the *Reuters Significant Developments* news article was issued on the same trading day.  In other words, if the *Reuters Significant Developments* news article reiterated information that was issued in a press release during trading hours, I assume that the *Reuters Significant Developments* news article was also issued during trading hours on that day.  Alternatively, if the *Reuters Significant Developments* news article reiterated information that was issued in a press release after the market closed, I assume that the *Reuters Significant Developments* news article was also issued after the market closed on that day.

this difference in proportions, however, is not statistically significant at the 95% confidence level.  *See* Exhibit A4.

68.   The average of the absolute values of the returns on the eight trading days that contained a *Reuters Significant Developments* news article reporting on Liberty Silver's current or future prospects is 3.8%, compared to 4.6% on the 631 days without, indicating that Liberty Silver's stock returns were smaller in absolute value on news days than on non-news days.  With a t-stat of -0.59 and p-value of 71.4%, the difference between these averages, however, is not statistically significant at the 95% confidence level.  *See* Exhibit A5.

69.   In sum, my event study of "news days" compared to "non-news days" over the Class Period shows that the stock returns of Liberty Silver for "news days" are not significantly larger in absolute value, on average, than for "non-news" days for any of the four objective definitions of news that I used.  Moreover, in most cases (five of eight), these tests indicate that Liberty Silver's stock was less likely to move on "news days" than on "non-news days."  Thus, in my opinion, this event-study evidence strongly supports a finding that Liberty Silver's common stock traded in an informationally inefficient market during the Class Period.

70.   I stress that for the news vs. non-news tests I describe above, days are categorized as news or non-news days based solely on whether there is a news event on that day from one of the four sources described above.  In essence, these are blind tests that do not depend on or reflect any subjective determination concerning potential economic materiality of the news that results from applying the two definitions discussed above.  Nor is this analysis designed to determine whether other potential news outside of the four definitions discussed above may have had a causal effect on stock prices on a given day.  Indeed, the first two tests defining news to be equivalent to either press releases or SEC filings will almost certainly select days having

insignificant news as "news" days, and also will fail to select many days having significant news as "news" days.  This is true for the definition based on *Dow Jones News Service* and *Reuters Significant Developments* as well, although perhaps to a lesser degree.

71.    Although designing the test to be blind in this sense is necessary for the scientific validity of the test, it is useful to ex post examine the actual news released on all of the days designated as "news" days under the four blind definitions (*see* Exhibit A6), as well as the potential news outside of the four definitions I rely on for Exhibits A4 and A5 on non-news days that have statistically significant returns (*see* Exhibit A7).

72.    First, I note that in Exhibit A6 (all news days), there is a general lack of correspondence between disclosures of potentially economically material information and statistically-significant stock-price movements.  Specifically, there are numerous days during the Class Period where the Company made disclosures that contained potentially economically-material information and Liberty Silver's stock-price failed to react in a statistically-significant amount.

73.    For instance, as shown in Exhibit A6, there were numerous days on which Liberty Silver issued a press release containing details of asset purchases, exploration agreements, geophysical surveys, and the initiation and completion of drilling programs.  At least some of these disclosures are likely to contain economically-material information because they directly affect the Company's future net cash flows and/or the riskiness of these cash flows.  On none of these days, however, did Liberty Silver's stock price react in a statistically-significant manner.[58]

---

[58] *See*, for example, "Liberty Silver Announces Property Earn-in Agreement, Press Release," Market Wire, April 1, 2010, 9:15 am; "Liberty Silver Advances Geophysics Program at Trinity Silver," Market Wire, May 26, 2010, 9:00 am; "Liberty Updates Open Pit Optimization and Resource Estimate," Market Wire, June 1, 2010, 9:00 am; "Liberty Silver

74.    Additionally, as shown in Exhibit A6, Liberty Silver issued 12 quarterly or yearly reports with the SEC on Forms 10-Q and 10-K during the Class Period.  At least some of these disclosures are likely to contain economically-material information because they detail the Company's operational and financial performance over the prior fiscal quarter or year.  On only one of these days, however, did Liberty Silver's stock price react in a statistically-significant manner, May 13, 2011.[59]  It is unlikely, however that the SEC Form 10-Q filed on May 13, 2011, however, caused the statistically-significant stock-price movement on this day.  Specifically, on May 13, 2011, shares of Liberty Silver began trading at 9:32 am at $0.35 per share, a 16.67% increase from the previous day's closing price of $0.30.[60]  Liberty Silver's stock price remained flat at $0.35 per share for the remainder of trading May 13, 2011, indicating that the entire 16.67% stock-price increase on May 13, 2011, occurred nearly five hours before the release of the Company's Form 10-Q filing at 2:31 pm.

---

Begins Permitting and Surveys to Re-Open Trinity," Market Wire, June 10, 2010, 9:00 am; "Liberty Silver Completes Silver Resource Estimate at the Trinity Mine Project," Market Wire, February 28, 2011, 7:01 am; "Liberty Silver Initiates Drilling Program on its Trinity Project," Market Wire, January 25, 2012, 7:00 am; "Liberty Silver Announces Completion of Successful Geophysical Program at Trinity Property ; Program Confirms Potential to Expand Current Resource and Identifies Significant Exploration Targets," Market Wire, May 22, 2012, 8:00 am; "Liberty Silver Corp. Successfully Completes First Phase of 2012 Drilling Program," Market Wire, July 9, 2012, 1:01 pm; "Liberty Silver Starts Planning for Production at Trinity Silver," Market Wire, July 24, 2012, 8:15 am; "Liberty Silver Expands Trinity Land Package with Acquisition of Hi Ho Silver Property," Market Wire, August 8, 2012, 12:50 pm.

[59] See Liberty Silver Form 10-Q filed with the SEC on May 14, 2010; Liberty Silver Form 10-K filed with the SEC on October 13, 2010; Liberty Silver Form 10-Q filed with the SEC on November 19, 2010; Liberty Silver Form 10-Q filed with the SEC on February 11, 2011; Liberty Silver Form 10-K/A filed with the SEC on April 15, 2011; Liberty Silver Form 10-Q filed with the SEC on May 13, 2011; Liberty Silver Form 10-K/A filed with the SEC on August 19, 2011; Liberty Silver Form 10-K filed with the SEC on October 13, 2011; Liberty Silver Form 10-Q filed with the SEC on November 14, 2011; Liberty Silver Form 10-Q filed with the SEC on February 14, 2012; Liberty Silver Form 10-Q filed with the SEC on May 10, 2012; and Liberty Silver Form 10-K filed with the SEC on September 28, 2012.

[60] Source: Appendix B and Bloomberg.

75.    Furthermore, as shown in Exhibit A6, on May 28, 2010, the Company disclosed that its Chief Financial Officer had elected to surrender a total of 40 million shares of Liberty Silver common stock for cancellation.[61]   According to the Company, as a result of the cancellation, the number of issued and outstanding shares of Liberty Silver common stock was reduced from 108.4 million to 68.4 million.[62]   Assuming that the market did not anticipate that the CFO would be granted additional compensation in an amount equal to the value of the securities surrendered, in an efficient market, the company's stock price should have increased by approximately 58.5%.[63]   Liberty Silver's stock price actually <u>decreased</u> by 3.6% in response to the Company Disclosure.

76.    I also note that in Exhibit A7 (non-news days with statistically significant returns), of the 37 days with statistically significant returns at 95% confidence level or above, only <u>one</u> day (3%) had a news items that could arguably explain the statistically-significant stock-price reactions.[64]   A careful examination of the news on this one day, however, shows that it is unlikely to have been responsible for the statistically significant stock-price movement.

77.    On Friday, September 7, 2012, Sennen issued a press release disclosing, among other things, that: i) Liberty Silver <u>may</u>, for the second time, extend its offer to purchase all of the outstanding shares of Sennen; and ii) approximately 95% of Sennen's shareholders had committed to rejecting Sennen's offer.[65]   Liberty Silver's stock price <u>increased</u> by nearly 24% on

---

[61] *See* Liberty Silver Form 8-K filed with the SEC on May 28, 2010, 1:26 pm.

[62] *See* Liberty Silver Form 8-K filed with the SEC on May 28, 2010, 1:26 pm.  I note that, according to Liberty Silver's 2010 Form 10-K, the voluntary surrendering of 40 million shares reduced the Company's shares outstanding to 69.7 million shares.

[63] $58.5\% \approx 1 / (68.4 / 108.4) - 1$.

[64] I note that I exclude from potential news items any news items that contain previously released information or news articles disclosing semi-monthly short interest.

[65] "Sennen Reminds Shareholders Not to Tender Shares to Liberty Offer," Market News

Friday, September 7, 2012, which is statistically significant.  In my view, it is unlikely, however, that this stock-price increase was caused by this particular news, because this news story was just one of many news stories regarding Liberty Silver's ultimately unsuccessful attempt to acquire Sennen, and for none of the previous Sennen-related disclosures did Liberty Silver's stock price move to any statistically-significant degree.[66]

**D.  Summary**

78.    Based on the analyses above, there is limited competition among investors for Liberty Silver common stock during the Class Period.  Excluding shares held by BG Capital Group, Ltd. and Outlook Investments Inc., Liberty Silver had just two institutional holders that

---

Publishing, September 7, 2012, 1:00 pm.

[66] *See*, for example, "Liberty Silver Announces Offer for Sennen Resources," Market Wire, July 16, 2012, 8:00 am.  Liberty Silver's stock price remained flat on July 16, 2012; "Liberty Silver Investor Update: Conference Call Notification," Market Wire, July 17, 2012, 4:48 pm and "Sennen Responds to Unsolicited Offer," Market Wire July 17, 2012, 9:42 pm. According to the Complaint, "Defendant Browne appeared on BNN that <u>evening</u> to draw further attention to the Company's purported business prospects." (*See* Complaint, ¶ 91) Liberty Silver's stock price declined by 10.26% on July 18, 2012, which is not statistically significant; "Sennen Comments on Liberty Offer," Market Wire, July 20, 2012, 7:00 am.  Liberty Silver's stock price remained flat on July 20, 2012; "Sennen Names Advisors," Market Wire, July 25, 2012, 12:57 pm.  Liberty Silver's stock price declined by 10.96% on July 25, 2012, which is not statistically significant; "Liberty Silver Corp. Open Letter to Sennen Shareholders," Market Wire, July 26, 2012, 8:15 am.  Liberty Silver's stock price increased by 4.62% on July 26, 2012, which is not statistically significant; "Sennen Responds to Liberty's 'Open Letter'," Market Wire, July 27, 2012, 7:00 am.  Liberty Silver's stock price increased by 2.94% on July 26, 2012, which is not statistically significant; "Sennen Board Recommends Shareholders Reject Liberty's Hostile Offer," Market Wire, July 31, 2012, 11:56 am.  Liberty Silver's stock price remained flat on July 31, 2012; "Liberty Silver Corp: An Open Letter to Shareholders of Sennen," Market Wire, August 9, 2012, 8:15 am.  Liberty Silver's stock remained flat on August 9, 2012; "Sennen Comments Briefly on Liberty's Desperate Second Letter," Market Wire, August 14, 2012, 8:30 am.  Liberty Silver's stock price remained flat on August 14, 2012; "Sennen Restates Reasons for Rejection of Liberty's Hostile," Market Wire, August 20, 2012, 1:02 pm.  Liberty Silver's stock price remained flat on August 20, 2012; "Liberty Silver Extends Offer for Sennen Resources," Market Wire, August 21, 2012, 4:44 pm.  Liberty Silver's stock price declined by 6.67% on August 22, 2012, which is not statistically significant; and "Sennen Responds to Desperate Plea From Liberty," Market Wire, August 24, 2012, 8:30 am.  Liberty Silver's stock price increased by 1.43% on August 24, 2012, 2012, which is not statistically significant.

held a maximum of 0.8% of the Company's shares.  Liberty Silver's institutional ownership is below the 1st percentile of NASDAQ stocks over the period of measurement, indicating that greater than 99% of the companies with common stock trading on the NASDAQ had greater institutional ownership than Liberty Silver.  Institutional ownership of a stock is generally associated with strong competition for generating returns from that stock.

79.   Liberty Silver's short interest as a percentage of shares outstanding is 0.1%, on average, during the Class Period, and its short interest ratio (the amount of time it would take to cover the entire level of short interest) is 1.5 days, on average.  Liberty Silver's short interest as a percentage of shares outstanding over the Class Period is less than that for approximately 83% of NASDAQ firms, and its short interest ratio is in the 16th percentile, indicating that the Company's short interest is relatively low relative to both its shares outstanding and daily volume.

80.   These findings taken together indicate that Liberty Silver was of little interest to professional traders during the Class Period, which fact would be generally considered a deterrent to informational efficiency.

81.   As I discuss above, a finding of a cause-and-effect relationship between material news and stock returns should be obtained if trading costs are low, information flows freely, and there is competition among investors.  Several analyses performed by Ms. Preston in the Preston Report, as well as the various cause-and-effect analyses I perform based on my event study, show that Liberty Silver's stock price <u>failed</u> to react promptly to general market, industry, and firm specific news during the Class Period.

82.   For instance, according to the various regression analyses performed by Ms. Preston in the Preston Report, Liberty Silver's stock returns were not correlated with movements in the

general market, industry, or silver spot price during the Class Period.  This indicates that Liberty Silver's stock price <u>failed</u> to react quickly and consistently to general market and industry information.

83.   I also conduct two separate analyses of news versus non-news days, each with four different definitions of a news day (company press releases; SEC filings, *Dow Jones News Service,* or *Reuters Significant Developments* articles).  The analyses show that there is no statistically significant evidence that Liberty Silver's stock price is more likely to move by a material amount on days with material news during the Class Period than on days without.  In fact, according to five of the eight analyses, although in most cases not statistically significant, the evidence shows that Liberty Silver's stock price is more likely to move by a material amount on "non-news days" than on "news days."

84.   The results of these two fundamental tests for a cause-and-effect relationship show that there is no relationship between material news and stock returns for Liberty Silver over the Class Period.  These results strongly support a finding of market inefficiency for Liberty Silver over the Class Period.

Exhibit A1
**Liberty Silver Corporation Market Efficiency Statistics**
**February 10, 2010, through October 4, 2012**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume/ Shares Outstanding | Shares Outstanding | US OTC Bid-Ask Spread | Analysts | Market Makers | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 2/10/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 2/11/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 2/12/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 2/16/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 2/17/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 2/18/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 2/19/2010 | n/a | - | 0.0% | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 2/22/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 2/23/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 2/24/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 2/25/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 2/26/2010 | n/a | - | 0.0% | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/1/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/2/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/3/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/4/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/5/2010 | n/a | - | 0.0% | 108,400,000 | n/a | 0 | 5 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/8/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 6 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/9/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 6 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/10/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 6 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/11/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 6 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/12/2010 | n/a | - | 0.0% | 108,400,000 | n/a | 0 | 6 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/15/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 6 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/16/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 6 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/17/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 6 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/18/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 6 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/19/2010 | n/a | - | 0.0% | 108,400,000 | n/a | 0 | 6 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/22/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 6 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/23/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 6 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/24/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 6 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/25/2010 | 54,000 | -- | -- | 108,400,000 | n/a | 0 | 5 | 60,000,000 | $0.80 | $86,720,000 | $38,720,000 | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/26/2010 | 5,600 | 59,600 | 0.1% | 108,400,000 | n/a | 0 | 5 | 60,000,000 | $0.80 | $86,720,000 | $38,720,000 | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/29/2010 | 5,000 | -- | -- | 108,400,000 | n/a | 0 | 6 | 60,000,000 | $0.80 | $86,720,000 | $38,720,000 | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/30/2010 | 5,400 | -- | -- | 108,400,000 | n/a | 0 | 6 | 60,000,000 | $0.80 | $86,720,000 | $38,720,000 | 300,000 | 0.3% | n/a | n/a | n/a |
| 3/31/2010 | n/a | -- | -- | 108,400,000 | n/a | 0 | 6 | 60,000,000 | n/a | n/a | n/a | 300,000 | 0.3% | n/a | n/a | n/a |
| 4/1/2010 | 89,800 | 100,200 | 0.1% | 108,400,000 | 46.2% | 0 | 8 | 60,000,000 | $0.85 | $92,140,000 | $41,140,000 | 300,000 | 0.3% | n/a | n/a | n/a |
| 4/5/2010 | 389,257 | -- | -- | 108,400,000 | 20.5% | 0 | 7 | 60,000,000 | $0.43 | $46,612,000 | $20,812,000 | 300,000 | 0.3% | n/a | n/a | n/a |
| 4/6/2010 | 1,097,284 | -- | -- | 108,400,000 | 2.5% | 0 | 7 | 60,000,000 | $0.40 | $43,360,000 | $19,360,000 | 300,000 | 0.3% | n/a | n/a | n/a |
| 4/7/2010 | 1,217,295 | -- | -- | 108,400,000 | 11.5% | 0 | 8 | 60,000,000 | $0.45 | $48,780,000 | $21,780,000 | 300,000 | 0.3% | n/a | n/a | n/a |
| 4/8/2010 | 2,318,511 | -- | -- | 108,400,000 | 14.8% | 0 | 10 | 60,000,000 | $0.58 | $62,872,000 | $28,072,000 | 300,000 | 0.3% | n/a | n/a | n/a |
| 4/9/2010 | 1,219,250 | 6,241,597 | 5.8% | 108,400,000 | 30.8% | 0 | 11 | 60,000,000 | $0.68 | $73,712,000 | $32,912,000 | 300,000 | 0.3% | n/a | n/a | n/a |
| 4/12/2010 | 1,689,936 | -- | -- | 108,400,000 | 34.4% | 0 | 17 | 60,000,000 | $0.89 | $96,476,000 | $43,076,000 | 300,000 | 0.3% | n/a | n/a | n/a |
| 4/13/2010 | 519,959 | -- | -- | 108,400,000 | 5.5% | 0 | 18 | 60,000,000 | $0.90 | $97,560,000 | $43,560,000 | 300,000 | 0.3% | n/a | n/a | n/a |
| 4/14/2010 | 186,827 | -- | -- | 108,400,000 | 10.8% | 0 | 19 | 60,000,000 | $0.96 | $104,064,000 | $46,464,000 | 300,000 | 0.3% | n/a | n/a | n/a |
| 4/15/2010 | 174,707 | -- | -- | 108,400,000 | 19.0% | 0 | 19 | 60,000,000 | $0.90 | $97,560,000 | $43,560,000 | 300,000 | 0.3% | 48 | 0.0% | 0.0 |
| 4/16/2010 | 69,677 | 2,641,106 | 2.4% | 108,400,000 | 30.6% | 0 | 18 | 60,000,000 | $0.87 | $93,766,000 | $41,866,000 | 300,000 | 0.3% | 48 | 0.0% | 0.0 |
| 4/19/2010 | 19,200 | -- | -- | 108,400,000 | 30.6% | 0 | 18 | 60,000,000 | $0.86 | $93,224,000 | $41,624,000 | 300,000 | 0.3% | 48 | 0.0% | 0.0 |
| 4/20/2010 | 138,890 | -- | -- | 108,400,000 | 5.6% | 0 | 18 | 60,000,000 | $0.90 | $97,560,000 | $43,560,000 | 300,000 | 0.3% | 48 | 0.0% | 0.0 |
| 4/21/2010 | 131,500 | -- | -- | 108,400,000 | 5.4% | 0 | 18 | 60,000,000 | $0.90 | $97,560,000 | $43,560,000 | 300,000 | 0.3% | 48 | 0.0% | 0.0 |
| 4/22/2010 | 16,000 | -- | -- | 108,400,000 | 6.5% | 0 | 18 | 60,000,000 | $0.91 | $98,644,000 | $44,044,000 | 300,000 | 0.3% | 48 | 0.0% | 0.0 |
| 4/23/2010 | 5,000 | 310,590 | 0.3% | 108,400,000 | 7.5% | 0 | 19 | 60,000,000 | $0.96 | $104,064,000 | $46,464,000 | 300,000 | 0.3% | 48 | 0.0% | 0.0 |
| 4/26/2010 | 32,000 | -- | -- | 108,400,000 | 7.5% | 0 | 19 | 60,000,000 | $0.92 | $99,728,000 | $44,528,000 | 300,000 | 0.3% | 48 | 0.0% | 0.0 |
| 4/27/2010 | 15,000 | -- | -- | 108,400,000 | 7.5% | 0 | 19 | 60,000,000 | $0.92 | $99,728,000 | $44,528,000 | 300,000 | 0.3% | 48 | 0.0% | 0.0 |
| 4/28/2010 | 115,000 | -- | -- | 108,400,000 | 18.9% | 0 | 17 | 60,000,000 | $0.97 | $105,148,000 | $46,948,000 | 300,000 | 0.3% | 48 | 0.0% | 0.0 |
| 4/29/2010 | 282,190 | -- | -- | 108,400,000 | 2.9% | 0 | 17 | 60,000,000 | $1.02 | $110,568,000 | $49,368,000 | 300,000 | 0.3% | 48 | 0.0% | 0.0 |
| 4/30/2010 | 53,465 | 497,655 | 0.5% | 108,400,000 | 10.0% | 0 | 17 | 60,000,000 | $1.02 | $110,568,000 | $49,368,000 | 300,000 | 0.3% | - | 0.0% | 0.0 |
| 5/3/2010 | 21,500 | -- | -- | 108,400,000 | 15.4% | 0 | 17 | 60,000,000 | $1.03 | $111,652,000 | $49,852,000 | 300,000 | 0.3% | - | 0.0% | 0.0 |

**Exhibit A1**
**Liberty Silver Corporation Market Efficiency Statistics**
**February 10, 2010, through October 4, 2012**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume/ Shares Outstanding | Shares Outstanding | US OTC Bid-Ask Spread | Analysts | Market Makers | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 5/4/2010 | 56,860 | -- | -- | 108,400,000 | 4.9% | 0 | 17 | 60,000,000 | $1.03 | $111,652,000 | $49,852,000 | 300,000 | 0.3% | - | 0.0% | 0.0 |
| 5/5/2010 | 63,000 | -- | -- | 108,400,000 | 14.3% | 0 | 17 | 60,000,000 | $1.01 | $109,484,000 | $48,884,000 | 300,000 | 0.3% | - | 0.0% | 0.0 |
| 5/6/2010 | 62,000 | -- | -- | 109,733,334 | 15.4% | 0 | 17 | 60,000,000 | $1.00 | $109,733,334 | $49,733,334 | 300,000 | 0.3% | - | 0.0% | 0.0 |
| 5/7/2010 | 17,681 | 221,041 | 0.2% | 109,733,334 | 7.1% | 0 | 17 | 60,000,000 | $1.00 | $109,733,334 | $49,733,334 | 300,000 | 0.3% | - | 0.0% | 0.0 |
| 5/10/2010 | 39,948 | -- | -- | 109,733,334 | 5.1% | 0 | 17 | 60,000,000 | $1.02 | $111,928,001 | $50,728,001 | 300,000 | 0.3% | - | 0.0% | 0.0 |
| 5/11/2010 | 10,400 | -- | -- | 109,733,334 | 5.1% | 0 | 16 | 60,000,000 | $1.00 | $109,733,334 | $49,733,334 | 300,000 | 0.3% | - | 0.0% | 0.0 |
| 5/12/2010 | 30,100 | -- | -- | 109,733,334 | 10.5% | 0 | 16 | 60,000,000 | $1.00 | $109,733,334 | $49,733,334 | 300,000 | 0.3% | - | 0.0% | 0.0 |
| 5/13/2010 | 49,510 | -- | -- | 109,733,334 | 6.0% | 0 | 16 | 60,000,000 | $1.00 | $109,733,334 | $49,733,334 | 300,000 | 0.3% | - | 0.0% | 0.0 |
| 5/14/2010 | 42,000 | 171,958 | 0.2% | 109,733,334 | 8.1% | 0 | 16 | 60,000,000 | $0.96 | $105,344,001 | $47,744,001 | 300,000 | 0.3% | 509 | 0.0% | 0.0 |
| 5/17/2010 | 106,700 | -- | -- | 109,733,334 | 18.2% | 0 | 16 | 60,000,000 | $1.02 | $111,928,001 | $50,728,001 | 300,000 | 0.3% | 509 | 0.0% | 0.0 |
| 5/18/2010 | 547,300 | -- | -- | 109,733,334 | 15.8% | 0 | 16 | 60,000,000 | $1.06 | $116,317,334 | $52,717,334 | 300,000 | 0.3% | 509 | 0.0% | 0.0 |
| 5/19/2010 | 197,500 | -- | -- | 109,733,334 | 13.9% | 0 | 16 | 60,000,000 | $1.04 | $114,122,667 | $51,722,667 | 300,000 | 0.3% | 509 | 0.0% | 0.0 |
| 5/20/2010 | 226,186 | -- | -- | 109,733,334 | 14.8% | 0 | 17 | 60,000,000 | $1.04 | $114,122,667 | $51,722,667 | 300,000 | 0.3% | 509 | 0.0% | 0.0 |
| 5/21/2010 | 298,100 | 1,375,786 | 1.3% | 109,733,334 | 19.0% | 0 | 17 | 60,000,000 | $1.06 | $116,317,334 | $52,717,334 | 300,000 | 0.3% | 509 | 0.0% | 0.0 |
| 5/24/2010 | 674,947 | -- | -- | 109,733,334 | 4.4% | 0 | 17 | 60,000,000 | $1.11 | $121,804,001 | $55,204,001 | 300,000 | 0.3% | 509 | 0.0% | 0.0 |
| 5/25/2010 | 416,986 | -- | -- | 109,733,334 | 13.8% | 0 | 17 | 60,000,000 | $1.15 | $126,193,334 | $57,193,334 | 300,000 | 0.3% | 509 | 0.0% | 0.0 |
| 5/26/2010 | 417,126 | -- | -- | 109,733,334 | 1.7% | 0 | 19 | 60,000,000 | $1.18 | $129,485,334 | $58,685,334 | 300,000 | 0.3% | 509 | 0.0% | 0.0 |
| 5/27/2010 | 883,067 | -- | -- | 69,733,334 | 0.9% | 0 | 20 | 20,000,000 | $1.11 | $77,404,001 | $55,204,001 | 300,000 | 0.4% | 509 | 0.0% | 0.0 |
| 5/28/2010 | 482,336 | 2,874,462 | 4.1% | 69,733,334 | 0.9% | 0 | 20 | 20,000,000 | $1.07 | $74,614,667 | $53,214,667 | 300,000 | 0.4% | 444 | 0.0% | 0.0 |
| 6/1/2010 | 517,446 | -- | -- | 69,733,334 | 1.6% | 0 | 20 | 20,000,000 | $0.93 | $64,503,334 | $46,003,334 | 300,000 | 0.4% | 444 | 0.0% | 0.0 |
| 6/2/2010 | 728,454 | -- | -- | 69,733,334 | 2.5% | 0 | 20 | 20,000,000 | $0.78 | $54,392,001 | $38,792,001 | 300,000 | 0.4% | 444 | 0.0% | 0.0 |
| 6/3/2010 | 699,102 | -- | -- | 69,733,334 | 1.3% | 0 | 19 | 20,000,000 | $0.77 | $53,694,667 | $38,294,667 | 300,000 | 0.4% | 444 | 0.0% | 0.0 |
| 6/4/2010 | 189,647 | 2,134,649 | 3.1% | 69,733,334 | 3.4% | 0 | 19 | 20,000,000 | $0.90 | $62,760,001 | $44,760,001 | 300,000 | 0.4% | 444 | 0.0% | 0.0 |
| 6/7/2010 | 119,978 | -- | -- | 69,733,334 | 1.3% | 0 | 19 | 20,000,000 | $0.79 | $55,089,334 | $39,289,334 | 300,000 | 0.4% | 444 | 0.0% | 0.0 |
| 6/8/2010 | 233,378 | -- | -- | 69,733,334 | 8.0% | 0 | 18 | 20,000,000 | $0.60 | $41,840,000 | $29,840,000 | 300,000 | 0.4% | 444 | 0.0% | 0.0 |
| 6/9/2010 | 142,848 | -- | -- | 69,733,334 | 2.2% | 0 | 18 | 20,000,000 | $0.70 | $48,813,334 | $34,813,334 | 300,000 | 0.4% | 444 | 0.0% | 0.0 |
| 6/10/2010 | 232,802 | -- | -- | 69,733,334 | 5.7% | 0 | 18 | 20,000,000 | $0.72 | $50,208,000 | $35,808,000 | 300,000 | 0.4% | 444 | 0.0% | 0.0 |
| 6/11/2010 | 160,863 | 889,869 | 1.3% | 69,733,334 | 4.5% | 0 | 19 | 20,000,000 | $0.66 | $46,024,000 | $32,824,000 | 300,000 | 0.4% | 444 | 0.0% | 0.0 |
| 6/14/2010 | 135,568 | -- | -- | 69,733,334 | 4.3% | 0 | 19 | 20,000,000 | $0.72 | $50,208,000 | $35,808,000 | 300,000 | 0.4% | 444 | 0.0% | 0.0 |
| 6/15/2010 | 700,885 | -- | -- | 69,733,334 | 0.6% | 0 | 20 | 20,000,000 | $0.83 | $57,878,667 | $41,278,667 | 300,000 | 0.4% | 22,437 | 0.0% | 0.1 |
| 6/16/2010 | 261,046 | -- | -- | 69,733,334 | 2.5% | 0 | 20 | 20,000,000 | $0.78 | $54,392,001 | $38,792,001 | 300,000 | 0.4% | 22,437 | 0.0% | 0.1 |
| 6/17/2010 | 653,006 | -- | -- | 69,733,334 | 2.9% | 0 | 20 | 20,000,000 | $0.67 | $46,721,334 | $33,321,334 | 300,000 | 0.4% | 22,437 | 0.0% | 0.1 |
| 6/18/2010 | 204,201 | 1,954,706 | 2.8% | 69,733,334 | 3.0% | 0 | 20 | 20,000,000 | $0.67 | $46,721,334 | $33,321,334 | 300,000 | 0.4% | 22,437 | 0.0% | 0.1 |
| 6/21/2010 | 117,254 | -- | -- | 69,733,334 | 6.5% | 0 | 19 | 20,000,000 | $0.60 | $41,840,000 | $29,840,000 | 300,000 | 0.4% | 22,437 | 0.0% | 0.1 |
| 6/22/2010 | 377,649 | -- | -- | 69,733,334 | 6.7% | 0 | 19 | 20,000,000 | $0.44 | $30,682,667 | $21,882,667 | 300,000 | 0.4% | 22,437 | 0.0% | 0.1 |
| 6/23/2010 | 129,601 | -- | -- | 69,733,334 | 12.8% | 0 | 18 | 20,000,000 | $0.46 | $32,077,334 | $22,877,334 | 300,000 | 0.4% | 22,437 | 0.0% | 0.1 |
| 6/24/2010 | 162,864 | -- | -- | 69,733,334 | 15.1% | 0 | 18 | 20,000,000 | $0.53 | $36,958,667 | $26,358,667 | 300,000 | 0.4% | 22,437 | 0.0% | 0.1 |
| 6/25/2010 | 51,304 | 838,672 | 1.2% | 69,733,334 | 5.2% | 0 | 18 | 20,000,000 | $0.59 | $41,142,667 | $29,342,667 | 300,000 | 0.4% | 22,437 | 0.0% | 0.1 |
| 6/28/2010 | 67,690 | -- | -- | 69,733,334 | 4.3% | 0 | 18 | 20,000,000 | $0.56 | $39,050,667 | $27,850,667 | 300,000 | 0.4% | 22,437 | 0.0% | 0.1 |
| 6/29/2010 | 84,908 | -- | -- | 69,733,334 | 3.1% | 0 | 18 | 20,000,000 | $0.50 | $34,518,000 | $24,618,000 | 300,000 | 0.4% | 22,437 | 0.0% | 0.1 |
| 6/30/2010 | 52,514 | -- | -- | 69,733,334 | 4.5% | 0 | 18 | 20,000,000 | $0.43 | $29,985,334 | $21,385,334 | 300,000 | 0.4% | 14,758 | 0.0% | 0.1 |
| 7/1/2010 | 58,370 | -- | -- | 69,733,334 | 12.8% | 0 | 18 | 20,000,000 | $0.50 | $34,866,667 | $24,866,667 | 300,000 | 0.4% | 14,758 | 0.0% | 0.1 |
| 7/2/2010 | 28,144 | 291,626 | 0.4% | 69,733,334 | 14.7% | 0 | 18 | 20,000,000 | $0.50 | $34,866,667 | $24,866,667 | 300,000 | 0.4% | 14,758 | 0.0% | 0.1 |
| 7/6/2010 | 111,912 | -- | -- | 69,733,334 | 9.5% | 0 | 18 | 20,000,000 | $0.44 | $30,682,667 | $21,882,667 | 300,000 | 0.4% | 14,758 | 0.0% | 0.1 |
| 7/7/2010 | 117,362 | -- | -- | 69,733,334 | 7.4% | 0 | 18 | 20,000,000 | $0.39 | $27,196,667 | $19,396,000 | 300,000 | 0.4% | 14,758 | 0.0% | 0.1 |
| 7/8/2010 | 19,166 | -- | -- | 69,733,334 | 12.0% | 0 | 18 | 20,000,000 | $0.44 | $30,682,667 | $21,882,667 | 300,000 | 0.4% | 14,758 | 0.0% | 0.1 |
| 7/9/2010 | 25,633 | 274,073 | 0.4% | 69,733,334 | 2.3% | 0 | 18 | 20,000,000 | $0.43 | $29,636,667 | $21,136,667 | 300,000 | 0.4% | 14,758 | 0.0% | 0.1 |
| 7/12/2010 | 16,215 | -- | -- | 69,733,334 | 5.8% | 0 | 18 | 20,000,000 | $0.44 | $30,682,667 | $21,882,667 | 300,000 | 0.4% | 14,758 | 0.0% | 0.1 |
| 7/13/2010 | 81,265 | -- | -- | 69,733,334 | 3.4% | 0 | 18 | 20,000,000 | $0.44 | $30,682,667 | $21,634,000 | 300,000 | 0.4% | 14,758 | 0.0% | 0.1 |
| 7/14/2010 | 20,935 | -- | -- | 69,733,334 | 6.9% | 0 | 18 | 20,000,000 | $0.43 | $29,985,334 | $21,385,334 | 300,000 | 0.4% | 14,758 | 0.0% | 0.1 |
| 7/15/2010 | 21,487 | -- | -- | 69,733,334 | 4.5% | 0 | 18 | 20,000,000 | $0.43 | $29,985,334 | $21,385,334 | 300,000 | 0.4% | 16,444 | 0.0% | 0.1 |
| 7/16/2010 | 20,400 | 160,302 | 0.2% | 69,733,334 | 4.5% | 0 | 18 | 20,000,000 | $0.43 | $29,985,334 | $21,385,334 | 300,000 | 0.4% | 16,444 | 0.0% | 0.2 |
| 7/19/2010 | 58,242 | -- | -- | 69,733,334 | 12.3% | 0 | 18 | 20,000,000 | $0.37 | $25,801,334 | $18,401,334 | 300,000 | 0.4% | 16,444 | 0.0% | 0.2 |
| 7/20/2010 | 7,667 | -- | -- | 69,733,334 | 6.5% | 0 | 18 | 20,000,000 | $0.40 | $27,893,334 | $19,893,334 | 300,000 | 0.4% | 16,444 | 0.0% | 0.2 |
| 7/21/2010 | 4,650 | -- | -- | 69,733,334 | 2.6% | 0 | 18 | 20,000,000 | $0.40 | $27,544,667 | $19,644,667 | 300,000 | 0.4% | 16,444 | 0.0% | 0.3 |
| 7/22/2010 | 34,512 | -- | -- | 69,733,334 | 1.3% | 0 | 18 | 20,000,000 | $0.38 | $26,498,667 | $18,898,667 | 300,000 | 0.4% | 16,444 | 0.0% | 0.3 |
| 7/23/2010 | 58,652 | 163,723 | 0.2% | 69,733,334 | 0.6% | 0 | 18 | 20,000,000 | $0.37 | $25,801,334 | $18,401,334 | 300,000 | 0.4% | 16,444 | 0.0% | 0.3 |

Exhibit A1
**Liberty Silver Corporation Market Efficiency Statistics**
**February 10, 2010, through October 4, 2012**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume/ Shares Outstanding | Shares Outstanding | US OTC Bid-Ask Spread | Analysts | Market Makers | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 7/26/2010 | 59,592 | -- | -- | 69,733,334 | 1.5% | 0 | 18 | 20,000,000 | $0.34 | $23,360,667 | $16,660,667 | 300,000 | 0.4% | 16,444 | 0.0% | 0.3 |
| 7/27/2010 | 41,465 | -- | -- | 69,733,334 | 4.3% | 0 | 18 | 20,000,000 | $0.35 | $24,406,667 | $17,406,667 | 300,000 | 0.4% | 16,444 | 0.0% | 0.4 |
| 7/28/2010 | 60,600 | -- | -- | 69,733,334 | 11.4% | 0 | 18 | 20,000,000 | $0.37 | $25,801,334 | $18,401,334 | 300,000 | 0.4% | 16,444 | 0.0% | 0.4 |
| 7/29/2010 | 50,523 | -- | -- | 69,733,334 | 16.2% | 0 | 18 | 20,000,000 | $0.35 | $24,406,667 | $17,406,667 | 300,000 | 0.4% | 16,444 | 0.0% | 0.4 |
| 7/30/2010 | 30,800 | 242,980 | 0.3% | 69,733,334 | 12.4% | 0 | 18 | 20,000,000 | $0.34 | $23,709,334 | $16,909,334 | 300,000 | 0.4% | 28,963 | 0.0% | 0.7 |
| 8/2/2010 | 4,090 | -- | -- | 69,733,334 | 9.5% | 0 | 18 | 20,000,000 | $0.35 | $24,406,667 | $17,406,667 | 300,000 | 0.4% | 28,963 | 0.0% | 0.7 |
| 8/3/2010 | 18,253 | -- | -- | 69,733,334 | 1.4% | 0 | 18 | 20,000,000 | $0.38 | $26,498,667 | $18,898,667 | 300,000 | 0.4% | 28,963 | 0.0% | 0.8 |
| 8/4/2010 | 22,280 | -- | -- | 69,733,334 | 2.8% | 0 | 18 | 20,000,000 | $0.35 | $24,406,667 | $17,406,667 | 300,000 | 0.4% | 28,963 | 0.0% | 0.9 |
| 8/5/2010 | 37,533 | -- | -- | 69,733,334 | 9.0% | 0 | 18 | 20,000,000 | $0.34 | $23,709,334 | $16,909,334 | 300,000 | 0.4% | 28,963 | 0.0% | 0.9 |
| 8/6/2010 | 24,204 | 106,360 | 0.2% | 69,733,334 | 1.3% | 0 | 18 | 20,000,000 | $0.38 | $26,150,000 | $18,650,000 | 300,000 | 0.4% | 28,963 | 0.0% | 0.9 |
| 8/9/2010 | 92,135 | -- | -- | 69,733,334 | 1.1% | 0 | 18 | 20,000,000 | $0.44 | $30,334,000 | $21,634,000 | 300,000 | 0.4% | 28,963 | 0.0% | 0.8 |
| 8/10/2010 | 56,911 | -- | -- | 69,733,334 | 1.1% | 0 | 18 | 20,000,000 | $0.48 | $33,472,000 | $23,872,000 | 300,000 | 0.4% | 28,963 | 0.0% | 0.8 |
| 8/11/2010 | 36,833 | -- | -- | 69,733,334 | 4.3% | 0 | 18 | 20,000,000 | $0.46 | $32,077,334 | $22,877,334 | 300,000 | 0.4% | 28,963 | 0.0% | 0.8 |
| 8/12/2010 | 3,000 | -- | -- | 69,733,334 | 4.3% | 0 | 18 | 20,000,000 | $0.48 | $33,472,000 | $23,872,000 | 300,000 | 0.4% | 28,963 | 0.0% | 0.8 |
| 8/13/2010 | 25,800 | 214,679 | 0.3% | 69,733,334 | 6.5% | 0 | 18 | 20,000,000 | $0.45 | $31,380,000 | $22,380,000 | 300,000 | 0.4% | 58,277 | 0.1% | 1.6 |
| 8/16/2010 | 16,160 | -- | -- | 69,733,334 | 8.7% | 0 | 19 | 20,000,000 | $0.48 | $33,472,000 | $23,872,000 | 300,000 | 0.4% | 58,277 | 0.1% | 1.7 |
| 8/17/2010 | 2,007 | -- | -- | 69,733,334 | 8.7% | 0 | 19 | 20,000,000 | $0.44 | $30,682,667 | $21,882,667 | 300,000 | 0.4% | 58,277 | 0.1% | 1.7 |
| 8/18/2010 | 11,759 | -- | -- | 69,733,334 | 4.5% | 0 | 19 | 20,000,000 | $0.43 | $29,985,334 | $21,385,334 | 300,000 | 0.4% | 58,277 | 0.1% | 1.7 |
| 8/19/2010 | 2,975 | -- | -- | 69,733,334 | 19.8% | 0 | 19 | 20,000,000 | $0.43 | $29,985,334 | $21,385,334 | 300,000 | 0.4% | 58,277 | 0.1% | 1.8 |
| 8/20/2010 | 11,810 | 44,711 | 0.1% | 69,733,334 | 19.8% | 0 | 19 | 20,000,000 | $0.41 | $28,590,667 | $20,390,667 | 300,000 | 0.4% | 58,277 | 0.1% | 1.9 |
| 8/23/2010 | 48,588 | -- | -- | 69,733,334 | 17.4% | 0 | 19 | 20,000,000 | $0.42 | $29,288,000 | $20,888,000 | 300,000 | 0.4% | 58,277 | 0.1% | 1.9 |
| 8/24/2010 | 5,099 | -- | -- | 69,733,334 | 6.9% | 0 | 18 | 20,000,000 | $0.45 | $31,380,000 | $22,380,000 | 300,000 | 0.4% | 58,277 | 0.1% | 2.1 |
| 8/25/2010 | 11,685 | -- | -- | 69,733,334 | 9.3% | 0 | 18 | 20,000,000 | $0.41 | $28,590,667 | $20,390,667 | 300,000 | 0.4% | 58,277 | 0.1% | 2.3 |
| 8/26/2010 | 15,500 | -- | -- | 69,733,334 | 2.5% | 0 | 18 | 20,000,000 | $0.40 | $27,893,334 | $19,893,334 | 300,000 | 0.4% | 58,277 | 0.1% | 2.4 |
| 8/27/2010 | 21,260 | 102,132 | 0.1% | 69,733,334 | 2.5% | 0 | 18 | 20,000,000 | $0.41 | $28,590,667 | $20,390,667 | 300,000 | 0.4% | 58,277 | 0.1% | 2.5 |
| 8/30/2010 | 16,940 | -- | -- | 69,733,334 | 2.5% | 0 | 18 | 20,000,000 | $0.40 | $27,893,334 | $19,893,334 | 300,000 | 0.4% | 58,277 | 0.1% | 2.4 |
| 8/31/2010 | 14,257 | -- | -- | 69,733,334 | 3.7% | 0 | 18 | 20,000,000 | $0.40 | $27,893,334 | $19,893,334 | 300,000 | 0.4% | 58,280 | 0.1% | 2.4 |
| 9/1/2010 | 5,066 | -- | -- | 69,733,334 | 3.7% | 0 | 18 | 20,000,000 | $0.40 | $27,544,667 | $19,644,667 | 300,000 | 0.4% | 58,280 | 0.1% | 2.5 |
| 9/2/2010 | 7,910 | -- | -- | 69,733,334 | 3.7% | 0 | 18 | 20,000,000 | $0.40 | $27,544,667 | $19,644,667 | 300,000 | 0.4% | 58,280 | 0.1% | 2.7 |
| 9/3/2010 | 7,735 | 51,908 | 0.1% | 69,733,334 | 6.5% | 0 | 18 | 20,000,000 | $0.38 | $26,150,000 | $18,650,000 | 300,000 | 0.4% | 58,280 | 0.1% | 2.8 |
| 9/7/2010 | 17,000 | -- | -- | 69,733,334 | 3.8% | 0 | 18 | 20,000,000 | $0.39 | $27,196,000 | $19,396,000 | 300,000 | 0.4% | 58,280 | 0.1% | 3.4 |
| 9/8/2010 | 1,226 | -- | -- | 69,733,334 | 2.5% | 0 | 18 | 20,000,000 | $0.40 | $27,544,667 | $19,644,667 | 300,000 | 0.4% | 58,280 | 0.1% | 4.1 |
| 9/9/2010 | 8,989 | -- | -- | 69,733,334 | 2.0% | 0 | 18 | 20,000,000 | $0.40 | $27,893,334 | $19,893,334 | 300,000 | 0.4% | 58,280 | 0.1% | 4.6 |
| 9/10/2010 | 33,435 | 60,650 | 0.1% | 69,733,334 | 2.5% | 0 | 17 | 20,000,000 | $0.40 | $27,893,334 | $19,893,334 | 300,000 | 0.4% | 58,280 | 0.1% | 4.1 |
| 9/13/2010 | 12,845 | -- | -- | 69,733,334 | 2.5% | 0 | 17 | 20,000,000 | $0.39 | $27,196,000 | $19,396,000 | 300,000 | 0.4% | 58,280 | 0.1% | 4.3 |
| 9/14/2010 | 12,174 | -- | -- | 69,733,334 | 2.6% | 0 | 17 | 20,000,000 | $0.39 | $26,847,334 | $19,147,334 | 300,000 | 0.4% | 58,280 | 0.1% | 4.3 |
| 9/15/2010 | 13,000 | -- | -- | 69,733,334 | 2.6% | 0 | 17 | 20,000,000 | $0.39 | $26,847,334 | $19,147,334 | 300,000 | 0.4% | 63,836 | 0.1% | 4.6 |
| 9/16/2010 | 6,800 | -- | -- | 69,733,334 | 2.6% | 0 | 17 | 20,000,000 | $0.39 | $26,847,334 | $19,147,334 | 300,000 | 0.4% | 63,836 | 0.1% | 4.7 |
| 9/17/2010 | 76,144 | 120,963 | 0.2% | 69,733,334 | 9.5% | 0 | 17 | 20,000,000 | $0.49 | $34,169,334 | $24,369,334 | 300,000 | 0.4% | 63,836 | 0.1% | 3.7 |
| 9/20/2010 | 184,768 | -- | -- | 69,733,334 | 9.7% | 0 | 17 | 20,000,000 | $0.49 | $34,169,334 | $24,369,334 | 300,000 | 0.4% | 63,836 | 0.1% | 2.5 |
| 9/21/2010 | 23,013 | -- | -- | 69,733,334 | 3.8% | 0 | 17 | 20,000,000 | $0.51 | $35,564,000 | $25,364,000 | 300,000 | 0.4% | 63,836 | 0.1% | 2.6 |
| 9/22/2010 | 37,525 | -- | -- | 69,733,334 | 2.0% | 0 | 17 | 20,000,000 | $0.51 | $35,564,000 | $25,364,000 | 300,000 | 0.4% | 63,836 | 0.1% | 2.4 |
| 9/23/2010 | 195,110 | -- | -- | 69,733,334 | 0.9% | 0 | 17 | 20,000,000 | $0.58 | $40,445,334 | $28,845,334 | 300,000 | 0.4% | 63,836 | 0.1% | 1.8 |
| 9/24/2010 | 114,927 | 555,343 | 0.8% | 69,733,334 | 3.2% | 0 | 17 | 20,000,000 | $0.59 | $41,142,667 | $29,342,667 | 300,000 | 0.4% | 63,836 | 0.1% | 1.6 |
| 9/27/2010 | 17,076 | -- | -- | 69,733,334 | 5.9% | 0 | 17 | 20,000,000 | $0.56 | $39,050,667 | $27,850,667 | 300,000 | 0.4% | 63,836 | 0.1% | 1.6 |
| 9/28/2010 | 10,683 | -- | -- | 69,733,334 | 5.2% | 0 | 17 | 20,000,000 | $0.59 | $41,142,667 | $29,342,667 | 300,000 | 0.4% | 63,836 | 0.1% | 1.6 |
| 9/29/2010 | 18,252 | -- | -- | 69,733,334 | 3.6% | 0 | 17 | 20,000,000 | $0.55 | $38,353,334 | $27,353,334 | 300,000 | 0.4% | 63,836 | 0.1% | 1.6 |
| 9/30/2010 | 13,607 | -- | -- | 69,733,334 | 3.6% | 0 | 17 | 20,000,000 | $0.55 | $38,353,334 | $27,353,334 | - | 0.0% | 102,686 | 0.1% | 2.5 |
| 10/1/2010 | 3,700 | 63,318 | 0.1% | 69,733,334 | 3.6% | 0 | 17 | 20,000,000 | $0.57 | $39,748,000 | $28,348,000 | - | 0.0% | 102,686 | 0.1% | 2.5 |
| 10/4/2010 | 106,400 | -- | -- | 69,733,334 | 5.5% | 0 | 17 | 20,000,000 | $0.53 | $36,958,667 | $26,358,667 | - | 0.0% | 102,686 | 0.1% | 2.3 |
| 10/5/2010 | 44,472 | -- | -- | 69,733,334 | 23.1% | 0 | 17 | 20,000,000 | $0.45 | $31,380,000 | $22,380,000 | - | 0.0% | 102,686 | 0.1% | 2.2 |
| 10/6/2010 | 325 | -- | -- | 69,733,334 | 19.6% | 0 | 17 | 20,000,000 | $0.46 | $32,077,334 | $22,877,334 | - | 0.0% | 102,686 | 0.1% | 2.2 |
| 10/7/2010 | 18,400 | -- | -- | 69,733,334 | 17.8% | 0 | 17 | 20,000,000 | $0.55 | $38,353,334 | $27,353,334 | - | 0.0% | 102,686 | 0.1% | 2.2 |
| 10/8/2010 | 39,400 | 208,997 | 0.3% | 69,733,334 | 8.3% | 0 | 18 | 20,000,000 | $0.46 | $32,077,334 | $22,877,334 | - | 0.0% | 102,686 | 0.1% | 2.2 |
| 10/11/2010 | 88,005 | -- | -- | 69,733,334 | 5.1% | 0 | 18 | 20,000,000 | $0.50 | $34,859,694 | $24,861,694 | - | 0.0% | 102,686 | 0.1% | 2.0 |
| 10/12/2010 | 1,100 | -- | -- | 69,733,334 | 4.1% | 0 | 18 | 20,000,000 | $0.48 | $33,123,334 | $23,623,334 | - | 0.0% | 102,686 | 0.1% | 2.0 |
| 10/13/2010 | 25,400 | -- | -- | 69,733,334 | 2.1% | 0 | 18 | 20,000,000 | $0.48 | $33,123,334 | $23,623,334 | - | 0.0% | 102,686 | 0.1% | 2.0 |

Exhibit A1
**Liberty Silver Corporation Market Efficiency Statistics**
**February 10, 2010, through October 4, 2012**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume/ Shares Outstanding | Shares Outstanding | US OTC Bid-Ask Spread | Analysts | Market Makers | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 10/14/2010 | 10,480 | -- | -- | 69,733,334 | 2.1% | 0 | 18 | 20,000,000 | $0.48 | $33,123,334 | $23,623,334 | - | 0.0% | 102,686 | 0.1% | 2.0 |
| 10/15/2010 | 25,952 | 150,857 | 0.2% | 69,733,334 | 5.1% | 0 | 18 | 20,000,000 | $0.50 | $34,859,694 | $24,861,694 | - | 0.0% | 122,430 | 0.2% | 2.5 |
| 10/18/2010 | 77,384 | -- | -- | 69,733,334 | 1.9% | 0 | 18 | 20,000,000 | $0.53 | $36,958,667 | $26,358,667 | - | 0.0% | 122,430 | 0.2% | 2.8 |
| 10/19/2010 | 26,990 | -- | -- | 69,733,334 | 2.9% | 0 | 18 | 20,000,000 | $0.53 | $36,958,667 | $26,358,667 | - | 0.0% | 122,430 | 0.2% | 2.8 |
| 10/20/2010 | 16,750 | -- | -- | 69,733,334 | 1.0% | 0 | 17 | 20,000,000 | $0.52 | $35,912,667 | $25,612,667 | - | 0.0% | 122,430 | 0.2% | 2.9 |
| 10/21/2010 | 12,780 | -- | -- | 69,733,334 | 1.0% | 0 | 17 | 20,000,000 | $0.51 | $35,215,334 | $25,115,334 | - | 0.0% | 122,430 | 0.2% | 3.6 |
| 10/22/2010 | 22,100 | 156,004 | 0.2% | 69,733,334 | 1.0% | 0 | 17 | 20,000,000 | $0.50 | $34,866,667 | $24,866,667 | - | 0.0% | 122,430 | 0.2% | 4.2 |
| 10/25/2010 | 19,885 | -- | -- | 69,733,334 | 2.1% | 0 | 17 | 20,000,000 | $0.48 | $33,472,000 | $23,872,000 | - | 0.0% | 122,430 | 0.2% | 4.2 |
| 10/26/2010 | 7,600 | -- | -- | 69,733,334 | 2.1% | 0 | 17 | 20,000,000 | $0.48 | $33,123,334 | $23,623,334 | - | 0.0% | 122,430 | 0.2% | 4.2 |
| 10/27/2010 | 23,204 | -- | -- | 69,733,334 | 2.1% | 0 | 17 | 20,000,000 | $0.48 | $33,123,334 | $23,623,334 | - | 0.0% | 122,430 | 0.2% | 4.2 |
| 10/28/2010 | 35,149 | -- | -- | 69,733,334 | 1.0% | 0 | 17 | 20,000,000 | $0.49 | $33,820,667 | $24,120,667 | - | 0.0% | 122,430 | 0.2% | 4.0 |
| 10/29/2010 | 80,416 | 166,254 | 0.2% | 69,733,334 | 9.0% | 0 | 17 | 20,000,000 | $0.56 | $39,050,667 | $27,850,667 | - | 0.0% | 139,658 | 0.2% | 4.1 |
| 11/1/2010 | 6,200 | -- | -- | 69,733,334 | 5.6% | 0 | 17 | 20,000,000 | $0.52 | $36,261,334 | $25,861,334 | - | 0.0% | 139,658 | 0.2% | 4.8 |
| 11/2/2010 | 38,704 | -- | -- | 69,733,334 | 1.9% | 0 | 17 | 20,000,000 | $0.53 | $36,958,667 | $26,358,667 | - | 0.0% | 139,658 | 0.2% | 4.8 |
| 11/3/2010 | 24,880 | -- | -- | 69,733,334 | 3.7% | 0 | 17 | 20,000,000 | $0.53 | $36,958,667 | $26,358,667 | - | 0.0% | 139,658 | 0.2% | 4.6 |
| 11/4/2010 | 83,600 | -- | -- | 69,733,334 | 7.3% | 0 | 17 | 20,000,000 | $0.53 | $36,958,667 | $26,358,667 | - | 0.0% | 139,658 | 0.2% | 4.2 |
| 11/5/2010 | 17,600 | 170,984 | 0.2% | 69,733,334 | 2.9% | 0 | 17 | 20,000,000 | $0.52 | $36,261,334 | $25,861,334 | - | 0.0% | 139,658 | 0.2% | 4.3 |
| 11/8/2010 | 98,559 | -- | -- | 69,733,334 | 5.4% | 0 | 17 | 20,000,000 | $0.54 | $37,656,000 | $26,856,000 | - | 0.0% | 139,658 | 0.2% | 4.3 |
| 11/9/2010 | 46,154 | -- | -- | 69,733,334 | 5.4% | 0 | 17 | 20,000,000 | $0.55 | $38,353,334 | $27,353,334 | - | 0.0% | 139,658 | 0.2% | 4.0 |
| 11/10/2010 | 92,490 | -- | -- | 69,733,334 | 3.6% | 0 | 17 | 20,000,000 | $0.53 | $36,958,667 | $26,358,667 | - | 0.0% | 139,658 | 0.2% | 3.6 |
| 11/11/2010 | 52,850 | -- | -- | 69,733,334 | 15.2% | 0 | 17 | 20,000,000 | $0.51 | $35,564,000 | $25,364,000 | - | 0.0% | 139,658 | 0.2% | 3.5 |
| 11/12/2010 | 49,000 | 339,053 | 0.5% | 69,733,334 | 3.6% | 0 | 18 | 20,000,000 | $0.56 | $39,050,667 | $27,850,667 | - | 0.0% | 187,068 | 0.3% | 2.7 |
| 11/15/2010 | 616,963 | -- | -- | 69,733,334 | 3.6% | 0 | 18 | 20,000,000 | $0.57 | $39,748,000 | $28,348,000 | - | 0.0% | 187,068 | 0.3% | 2.7 |
| 11/16/2010 | 187,260 | -- | -- | 69,733,334 | 1.9% | 0 | 17 | 20,000,000 | $0.52 | $36,261,334 | $25,861,334 | - | 0.0% | 187,068 | 0.3% | 2.4 |
| 11/17/2010 | 780,645 | -- | -- | 69,733,334 | 0.9% | 0 | 17 | 20,000,000 | $0.53 | $36,958,667 | $26,358,667 | - | 0.0% | 187,068 | 0.3% | 1.6 |
| 11/18/2010 | 2,441,811 | -- | -- | 69,733,334 | 0.9% | 0 | 23 | 20,000,000 | $0.54 | $37,307,334 | $26,607,334 | - | 0.0% | 187,068 | 0.3% | 0.8 |
| 11/19/2010 | 369,434 | 4,396,113 | 6.3% | 69,733,334 | 1.9% | 0 | 23 | 20,000,000 | $0.53 | $36,958,667 | $26,358,667 | - | 0.0% | 187,068 | 0.3% | 0.7 |
| 11/22/2010 | 576,194 | -- | -- | 69,733,334 | 2.5% | 0 | 22 | 20,000,000 | $0.41 | $28,590,667 | $20,390,667 | - | 0.0% | 187,068 | 0.3% | 0.7 |
| 11/23/2010 | 500,384 | -- | -- | 69,733,334 | 9.5% | 0 | 22 | 20,000,000 | $0.44 | $30,682,667 | $21,882,667 | - | 0.0% | 187,068 | 0.3% | 0.6 |
| 11/24/2010 | 241,427 | -- | -- | 69,733,334 | 0.3% | 0 | 22 | 20,000,000 | $0.38 | $26,568,400 | $18,948,400 | - | 0.0% | 187,068 | 0.3% | 0.6 |
| 11/26/2010 | 45,790 | 1,363,795 | 2.0% | 69,733,334 | 3.6% | 0 | 22 | 20,000,000 | $0.39 | $26,917,067 | $19,197,067 | - | 0.0% | 187,068 | 0.3% | 0.6 |
| 11/29/2010 | 170,308 | -- | -- | 69,733,334 | 0.3% | 0 | 22 | 20,000,000 | $0.38 | $26,498,667 | $18,898,667 | - | 0.0% | 187,068 | 0.3% | 0.6 |
| 11/30/2010 | 312,232 | -- | -- | 69,733,334 | 1.4% | 0 | 22 | 20,000,000 | $0.35 | $24,406,667 | $17,406,667 | - | 0.0% | 192,302 | 0.3% | 0.6 |
| 12/1/2010 | 227,272 | -- | -- | 69,733,334 | 1.6% | 0 | 21 | 20,000,000 | $0.33 | $23,012,000 | $16,412,000 | - | 0.0% | 192,302 | 0.3% | 0.6 |
| 12/2/2010 | 734,168 | -- | -- | 69,733,334 | 8.0% | 0 | 21 | 20,000,000 | $0.25 | $17,433,334 | $12,433,334 | - | 0.0% | 192,302 | 0.3% | 0.5 |
| 12/3/2010 | 233,834 | 1,677,814 | 2.4% | 69,733,334 | 7.7% | 0 | 19 | 20,000,000 | $0.25 | $17,433,334 | $12,433,334 | - | 0.0% | 192,302 | 0.3% | 0.5 |
| 12/6/2010 | 72,455 | -- | -- | 69,733,334 | 5.9% | 0 | 19 | 20,000,000 | $0.26 | $18,130,667 | $12,930,667 | - | 0.0% | 192,302 | 0.3% | 0.5 |
| 12/7/2010 | 114,036 | -- | -- | 69,733,334 | 13.3% | 0 | 19 | 20,000,000 | $0.28 | $19,525,334 | $13,925,334 | - | 0.0% | 192,302 | 0.3% | 0.5 |
| 12/8/2010 | 60,898 | -- | -- | 69,733,334 | 7.4% | 0 | 19 | 20,000,000 | $0.28 | $19,525,334 | $13,925,334 | - | 0.0% | 192,302 | 0.3% | 0.5 |
| 12/9/2010 | 171,298 | -- | -- | 69,733,334 | 3.3% | 0 | 19 | 20,000,000 | $0.27 | $18,828,000 | $13,428,000 | - | 0.0% | 192,302 | 0.3% | 0.5 |
| 12/10/2010 | 118,335 | 537,022 | 0.8% | 69,733,334 | 5.9% | 0 | 19 | 20,000,000 | $0.26 | $18,130,667 | $12,930,667 | - | 0.0% | 188,767 | 0.3% | 0.5 |
| 12/13/2010 | 50,545 | -- | -- | 69,733,334 | 3.8% | 0 | 19 | 20,000,000 | $0.26 | $18,130,667 | $12,930,667 | - | 0.0% | 188,767 | 0.3% | 0.5 |
| 12/14/2010 | 39,337 | -- | -- | 69,733,334 | 3.8% | 0 | 19 | 20,000,000 | $0.26 | $18,130,667 | $12,930,667 | - | 0.0% | 192,302 | 0.3% | 0.5 |
| 12/15/2010 | 80,452 | -- | -- | 69,733,334 | 9.9% | 0 | 18 | 20,000,000 | $0.24 | $16,736,000 | $11,936,000 | - | 0.0% | 188,767 | 0.3% | 0.5 |
| 12/16/2010 | 35,529 | -- | -- | 69,733,334 | 2.8% | 0 | 18 | 20,000,000 | $0.25 | $17,433,334 | $12,433,334 | - | 0.0% | 188,767 | 0.3% | 0.6 |
| 12/17/2010 | 60,960 | 266,523 | 0.4% | 69,733,334 | 0.4% | 0 | 18 | 20,000,000 | $0.24 | $16,736,000 | $11,936,000 | - | 0.0% | 188,767 | 0.3% | 0.9 |
| 12/20/2010 | 81,858 | -- | -- | 69,733,334 | 0.8% | 0 | 18 | 20,000,000 | $0.24 | $16,736,000 | $11,936,000 | - | 0.0% | 188,767 | 0.3% | 1.0 |
| 12/21/2010 | 35,410 | -- | -- | 69,733,334 | 2.2% | 0 | 18 | 20,000,000 | $0.22 | $15,341,333 | $10,941,333 | - | 0.0% | 188,767 | 0.3% | 1.1 |
| 12/22/2010 | 92,721 | -- | -- | 69,733,334 | 6.7% | 0 | 18 | 20,000,000 | $0.22 | $15,620,267 | $11,140,267 | - | 0.0% | 188,767 | 0.3% | 1.3 |
| 12/23/2010 | 11,000 | 220,989 | 0.3% | 69,733,334 | 4.4% | 0 | 18 | 20,000,000 | $0.22 | $15,341,333 | $10,941,333 | - | 0.0% | 188,767 | 0.3% | 1.4 |
| 12/27/2010 | 165,600 | -- | -- | 69,733,334 | 10.5% | 0 | 18 | 20,000,000 | $0.23 | $15,690,000 | $11,190,000 | - | 0.0% | 188,767 | 0.3% | 1.3 |
| 12/28/2010 | 158,596 | -- | -- | 69,733,334 | 7.1% | 0 | 18 | 20,000,000 | $0.22 | $15,341,333 | $10,941,333 | - | 0.0% | 188,767 | 0.3% | 1.3 |
| 12/29/2010 | 38,413 | -- | -- | 69,733,334 | 2.5% | 0 | 18 | 20,000,000 | $0.20 | $13,598,000 | $9,698,000 | - | 0.0% | 188,767 | 0.3% | 1.5 |
| 12/30/2010 | 223,900 | -- | -- | 69,733,334 | 1.5% | 0 | 18 | 20,000,000 | $0.20 | $13,807,200 | $9,847,200 | - | 0.0% | 188,767 | 0.3% | 1.5 |
| 12/31/2010 | 255,874 | 842,383 | 1.2% | 69,733,334 | 1.7% | 0 | 18 | 20,000,000 | $0.25 | $17,433,334 | $12,433,334 | - | 0.0% | 185,697 | 0.3% | 1.8 |
| 1/3/2011 | 45,735 | -- | -- | 69,733,334 | 2.9% | 0 | 18 | 20,000,000 | $0.25 | $17,363,600 | $12,383,600 | - | 0.0% | 185,697 | 0.3% | 1.9 |
| 1/4/2011 | 135,063 | -- | -- | 69,733,334 | 2.2% | 0 | 18 | 20,000,000 | $0.23 | $15,690,000 | $11,190,000 | - | 0.0% | 185,697 | 0.3% | 1.9 |

Exhibit A1
**Liberty Silver Corporation Market Efficiency Statistics**
**February 10, 2010, through October 4, 2012**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume/ Shares Outstanding | Shares Outstanding | US OTC Bid-Ask Spread | Analysts | Market Makers | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 1/5/2011 | 296,142 | -- | -- | 69,733,334 | 1.8% | 0 | 18 | 20,000,000 | $0.26 | $17,921,467 | $12,781,467 | - | 0.0% | 185,697 | 0.3% | 1.7 |
| 1/6/2011 | 153,700 | -- | -- | 69,733,334 | 1.7% | 0 | 18 | 20,000,000 | $0.29 | $20,222,667 | $14,422,667 | - | 0.0% | 185,697 | 0.3% | 1.7 |
| 1/7/2011 | 210,221 | 840,861 | 1.2% | 69,733,334 | 9.5% | 0 | 18 | 20,000,000 | $0.32 | $22,314,667 | $15,914,667 | - | 0.0% | 185,697 | 0.3% | 1.6 |
| 1/10/2011 | 251,408 | -- | -- | 69,733,334 | 2.1% | 0 | 18 | 20,000,000 | $0.38 | $26,150,000 | $18,650,000 | - | 0.0% | 185,697 | 0.3% | 1.5 |
| 1/11/2011 | 278,198 | -- | -- | 69,733,334 | 3.6% | 0 | 18 | 20,000,000 | $0.43 | $29,985,334 | $21,385,334 | - | 0.0% | 185,697 | 0.3% | 1.4 |
| 1/12/2011 | 144,794 | -- | -- | 69,733,334 | 2.5% | 0 | 17 | 20,000,000 | $0.39 | $26,847,334 | $19,147,334 | - | 0.0% | 185,697 | 0.3% | 1.3 |
| 1/13/2011 | 92,703 | -- | -- | 69,733,334 | 4.1% | 0 | 18 | 20,000,000 | $0.41 | $28,590,667 | $20,390,667 | - | 0.0% | 185,697 | 0.3% | 1.3 |
| 1/14/2011 | 142,105 | 909,208 | 1.3% | 69,733,334 | 7.4% | 0 | 18 | 20,000,000 | $0.39 | $27,196,000 | $19,396,000 | - | 0.0% | 185,949 | 0.3% | 1.3 |
| 1/18/2011 | 167,860 | -- | -- | 69,733,334 | 5.0% | 0 | 18 | 20,000,000 | $0.40 | $27,544,667 | $19,644,667 | - | 0.0% | 185,949 | 0.3% | 1.2 |
| 1/19/2011 | 193,399 | -- | -- | 69,733,334 | 2.4% | 0 | 18 | 20,000,000 | $0.41 | $28,590,667 | $20,390,667 | - | 0.0% | 185,949 | 0.3% | 1.2 |
| 1/20/2011 | 61,590 | -- | -- | 69,733,334 | 2.5% | 0 | 18 | 20,000,000 | $0.40 | $27,893,334 | $19,893,334 | - | 0.0% | 185,949 | 0.3% | 1.2 |
| 1/21/2011 | 160,455 | 583,304 | 0.8% | 69,733,334 | 2.5% | 0 | 19 | 20,000,000 | $0.40 | $27,544,667 | $19,644,667 | - | 0.0% | 185,949 | 0.3% | 1.2 |
| 1/24/2011 | 104,476 | -- | -- | 69,733,334 | 5.0% | 0 | 19 | 20,000,000 | $0.42 | $29,288,000 | $20,888,000 | - | 0.0% | 185,949 | 0.3% | 1.1 |
| 1/25/2011 | 138,451 | -- | -- | 69,733,334 | 12.1% | 0 | 19 | 20,000,000 | $0.39 | $27,000,747 | $19,256,747 | - | 0.0% | 185,949 | 0.3% | 1.1 |
| 1/26/2011 | 23,265 | -- | -- | 69,733,334 | 12.1% | 0 | 19 | 20,000,000 | $0.36 | $25,104,000 | $17,904,000 | - | 0.0% | 185,949 | 0.3% | 1.2 |
| 1/27/2011 | 32,150 | -- | -- | 69,733,334 | 10.5% | 0 | 19 | 20,000,000 | $0.35 | $24,406,667 | $17,406,667 | - | 0.0% | 185,949 | 0.3% | 1.2 |
| 1/28/2011 | 78,220 | 376,562 | 0.5% | 69,733,334 | 19.7% | 0 | 19 | 20,000,000 | $0.38 | $26,498,667 | $18,898,667 | - | 0.0% | 185,949 | 0.3% | 1.3 |
| 1/31/2011 | 4,874 | -- | -- | 69,733,334 | 11.1% | 0 | 19 | 20,000,000 | $0.35 | $24,406,667 | $17,406,667 | - | 0.0% | 152,428 | 0.2% | 1.1 |
| 2/1/2011 | 42,181 | -- | -- | 69,733,334 | 2.5% | 0 | 19 | 20,000,000 | $0.36 | $25,034,267 | $17,854,267 | - | 0.0% | 152,428 | 0.2% | 1.1 |
| 2/2/2011 | 139,984 | -- | -- | 69,733,334 | 5.6% | 0 | 20 | 20,000,000 | $0.37 | $25,801,334 | $18,401,334 | - | 0.0% | 152,428 | 0.2% | 1.1 |
| 2/3/2011 | 18,544 | -- | -- | 69,733,334 | 5.6% | 0 | 19 | 20,000,000 | $0.35 | $24,406,667 | $17,406,667 | - | 0.0% | 152,428 | 0.2% | 1.3 |
| 2/4/2011 | 18,700 | 224,283 | 0.3% | 69,733,334 | 5.9% | 0 | 20 | 20,000,000 | $0.35 | $24,406,667 | $17,406,667 | - | 0.0% | 152,428 | 0.2% | 1.3 |
| 2/7/2011 | 30,071 | -- | -- | 69,733,334 | 8.6% | 0 | 19 | 20,000,000 | $0.31 | $21,756,800 | $15,516,800 | - | 0.0% | 152,428 | 0.2% | 1.4 |
| 2/8/2011 | 62,310 | -- | -- | 69,733,334 | 9.8% | 0 | 19 | 20,000,000 | $0.30 | $20,920,000 | $14,920,000 | - | 0.0% | 152,428 | 0.2% | 1.6 |
| 2/9/2011 | 42,800 | -- | -- | 69,733,334 | 6.5% | 0 | 19 | 20,000,000 | $0.30 | $20,920,000 | $14,920,000 | - | 0.0% | 152,428 | 0.2% | 1.8 |
| 2/10/2011 | 15,620 | -- | -- | 69,733,334 | 13.3% | 0 | 19 | 20,000,000 | $0.27 | $18,828,000 | $13,428,000 | - | 0.0% | 152,428 | 0.2% | 1.9 |
| 2/11/2011 | 171,444 | 322,245 | 0.5% | 69,733,334 | 16.1% | 0 | 19 | 20,000,000 | $0.35 | $24,406,667 | $17,406,667 | - | 0.0% | 152,428 | 0.2% | 1.8 |
| 2/14/2011 | 370,027 | -- | -- | 69,733,334 | 1.3% | 0 | 19 | 20,000,000 | $0.38 | $26,498,667 | $18,898,667 | - | 0.0% | 152,428 | 0.2% | 1.6 |
| 2/15/2011 | 70,295 | -- | -- | 69,733,334 | 11.8% | 0 | 19 | 20,000,000 | $0.37 | $25,452,667 | $18,152,667 | - | 0.0% | 151,028 | 0.2% | 1.7 |
| 2/16/2011 | 303,783 | -- | -- | 69,733,334 | 12.3% | 0 | 19 | 20,000,000 | $0.43 | $29,985,334 | $21,385,334 | - | 0.0% | 151,028 | 0.2% | 1.6 |
| 2/17/2011 | 131,800 | -- | -- | 69,733,334 | 7.2% | 0 | 19 | 20,000,000 | $0.43 | $29,985,334 | $21,385,334 | - | 0.0% | 151,028 | 0.2% | 1.5 |
| 2/18/2011 | 108,949 | 984,854 | 1.4% | 69,733,334 | 2.3% | 0 | 19 | 20,000,000 | $0.43 | $29,985,334 | $21,385,334 | - | 0.0% | 151,028 | 0.2% | 1.6 |
| 2/22/2011 | 744,923 | -- | -- | 69,733,334 | 1.9% | 0 | 19 | 20,000,000 | $0.52 | $36,261,334 | $25,861,334 | - | 0.0% | 151,028 | 0.2% | 1.2 |
| 2/23/2011 | 456,888 | -- | -- | 69,733,334 | 1.7% | 0 | 20 | 20,000,000 | $0.57 | $39,748,000 | $28,348,000 | - | 0.0% | 151,028 | 0.2% | 1.1 |
| 2/24/2011 | 2,886,483 | -- | -- | 69,733,334 | 1.5% | 0 | 20 | 20,000,000 | $0.59 | $41,072,934 | $29,292,934 | - | 0.0% | 151,028 | 0.2% | 0.5 |
| 2/25/2011 | 346,643 | 4,434,937 | 6.4% | 69,733,334 | 1.5% | 0 | 20 | 20,000,000 | $0.62 | $43,164,934 | $30,784,934 | - | 0.0% | 151,028 | 0.2% | 0.5 |
| 2/28/2011 | 316,458 | -- | -- | 69,733,334 | 1.5% | 0 | 21 | 20,000,000 | $0.62 | $43,164,934 | $30,784,934 | - | 0.0% | 163,900 | 0.2% | 0.5 |
| 3/1/2011 | 269,992 | -- | -- | 69,733,334 | 1.6% | 0 | 19 | 20,000,000 | $0.63 | $43,932,000 | $31,332,000 | - | 0.0% | 163,900 | 0.2% | 0.5 |
| 3/2/2011 | 108,950 | -- | -- | 69,733,334 | 1.6% | 0 | 19 | 20,000,000 | $0.62 | $43,234,667 | $30,834,667 | - | 0.0% | 163,900 | 0.2% | 0.5 |
| 3/3/2011 | 520,858 | -- | -- | 69,733,334 | 3.3% | 0 | 20 | 20,000,000 | $0.61 | $42,537,334 | $30,337,334 | - | 0.0% | 163,900 | 0.2% | 0.5 |
| 3/4/2011 | 325,974 | 1,542,232 | 2.2% | 69,733,334 | 1.6% | 0 | 19 | 20,000,000 | $0.63 | $43,583,334 | $31,083,334 | - | 0.0% | 163,900 | 0.2% | 0.4 |
| 3/7/2011 | 299,590 | -- | -- | 69,733,334 | 1.7% | 0 | 19 | 20,000,000 | $0.58 | $40,445,334 | $28,845,334 | - | 0.0% | 163,900 | 0.2% | 0.4 |
| 3/8/2011 | 150,839 | -- | -- | 69,733,334 | 1.3% | 0 | 19 | 20,000,000 | $0.58 | $40,445,334 | $28,845,334 | - | 0.0% | 163,900 | 0.2% | 0.4 |
| 3/9/2011 | 124,787 | -- | -- | 69,733,334 | 5.7% | 0 | 19 | 20,000,000 | $0.53 | $36,958,667 | $26,358,667 | - | 0.0% | 163,900 | 0.2% | 0.4 |
| 3/10/2011 | 37,100 | -- | -- | 69,733,334 | 8.5% | 0 | 19 | 20,000,000 | $0.49 | $34,169,334 | $24,369,334 | - | 0.0% | 163,900 | 0.2% | 0.4 |
| 3/11/2011 | 14,266 | 626,582 | 0.9% | 69,733,334 | 8.3% | 0 | 19 | 20,000,000 | $0.49 | $34,169,334 | $24,369,334 | - | 0.0% | 163,900 | 0.2% | 0.4 |
| 3/14/2011 | 144,822 | -- | -- | 69,733,334 | 5.8% | 0 | 19 | 20,000,000 | $0.45 | $31,380,000 | $22,380,000 | - | 0.0% | 140,026 | 0.2% | 0.4 |
| 3/15/2011 | 158,215 | -- | -- | 69,733,334 | 11.5% | 0 | 19 | 20,000,000 | $0.51 | $35,215,334 | $25,115,334 | - | 0.0% | 140,026 | 0.2% | 0.4 |
| 3/16/2011 | 353,471 | -- | -- | 69,733,334 | 1.9% | 0 | 18 | 20,000,000 | $0.51 | $35,564,000 | $25,364,000 | - | 0.0% | 140,026 | 0.2% | 0.4 |
| 3/17/2011 | 10,950 | -- | -- | 69,733,334 | 2.0% | 0 | 19 | 20,000,000 | $0.49 | $34,169,334 | $24,369,334 | - | 0.0% | 140,026 | 0.2% | 0.4 |
| 3/18/2011 | 114,400 | 781,858 | 1.1% | 69,733,334 | 10.5% | 0 | 19 | 20,000,000 | $0.43 | $29,985,334 | $21,385,334 | - | 0.0% | 140,026 | 0.2% | 0.4 |
| 3/21/2011 | 27,000 | -- | -- | 69,733,334 | 8.3% | 0 | 19 | 20,000,000 | $0.50 | $34,866,667 | $24,866,667 | - | 0.0% | 140,026 | 0.2% | 0.4 |
| 3/22/2011 | 10,131 | -- | -- | 69,733,334 | 7.3% | 0 | 19 | 20,000,000 | $0.50 | $34,866,667 | $24,866,667 | - | 0.0% | 140,026 | 0.2% | 0.4 |
| 3/23/2011 | 127,720 | -- | -- | 69,733,334 | 4.5% | 0 | 19 | 20,000,000 | $0.45 | $31,380,000 | $22,380,000 | - | 0.0% | 140,026 | 0.2% | 0.4 |
| 3/24/2011 | 38,948 | -- | -- | 69,733,334 | 3.5% | 0 | 7 | 20,000,000 | $0.44 | $30,334,000 | $21,634,000 | - | 0.0% | 140,026 | 0.2% | 0.8 |
| 3/25/2011 | 48,702 | 252,501 | 0.4% | 69,733,334 | 3.4% | 0 | 19 | 20,000,000 | $0.43 | $29,985,334 | $21,385,334 | - | 0.0% | 140,026 | 0.2% | 0.8 |
| 3/28/2011 | 150,914 | -- | -- | 69,733,334 | 10.8% | 0 | 19 | 20,000,000 | $0.49 | $34,169,334 | $24,369,334 | - | 0.0% | 140,026 | 0.2% | 0.9 |

Exhibit A1
**Liberty Silver Corporation Market Efficiency Statistics**
**February 10, 2010, through October 4, 2012**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume/ Shares Outstanding | Shares Outstanding | US OTC Bid-Ask Spread | Analysts | Market Makers | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 3/29/2011 | 69,793 | -- | -- | 69,733,334 | 2.1% | 0 | 19 | 20,000,000 | $0.49 | $34,169,334 | $24,369,334 | - | 0.0% | 140,026 | 0.2% | 1.0 |
| 3/30/2011 | 84,360 | -- | -- | 69,733,334 | 13.0% | 0 | 19 | 20,000,000 | $0.48 | $33,472,000 | $23,872,000 | - | 0.0% | 140,026 | 0.2% | 1.0 |
| 3/31/2011 | 21,626 | -- | -- | 69,733,334 | 6.5% | 0 | 19 | 20,000,000 | $0.48 | $33,472,000 | $23,872,000 | - | 0.0% | 122,632 | 0.2% | 1.1 |
| 4/1/2011 | 19,000 | 345,693 | 0.5% | 69,733,334 | 8.7% | 0 | 19 | 20,000,000 | $0.45 | $31,380,000 | $22,380,000 | - | 0.0% | 122,632 | 0.2% | 1.2 |
| 4/4/2011 | 12,600 | -- | -- | 69,733,334 | 4.5% | 0 | 19 | 20,000,000 | $0.44 | $30,334,000 | $21,634,000 | - | 0.0% | 122,632 | 0.2% | 1.4 |
| 4/5/2011 | 72,540 | -- | -- | 69,733,334 | 4.3% | 0 | 19 | 20,000,000 | $0.48 | $33,472,000 | $23,872,000 | - | 0.0% | 122,632 | 0.2% | 1.5 |
| 4/6/2011 | 46,465 | -- | -- | 69,733,334 | 2.1% | 0 | 20 | 20,000,000 | $0.48 | $33,472,000 | $23,872,000 | - | 0.0% | 122,632 | 0.2% | 1.6 |
| 4/7/2011 | 64,085 | -- | -- | 69,733,334 | 8.9% | 0 | 20 | 20,000,000 | $0.47 | $32,774,667 | $23,374,667 | - | 0.0% | 122,632 | 0.2% | 1.5 |
| 4/8/2011 | 5,672 | 201,362 | 0.3% | 69,733,334 | 4.3% | 0 | 20 | 20,000,000 | $0.45 | $31,380,000 | $22,380,000 | - | 0.0% | 122,632 | 0.2% | 1.6 |
| 4/11/2011 | 42,704 | -- | -- | 69,733,334 | 4.5% | 0 | 19 | 20,000,000 | $0.44 | $30,682,667 | $21,882,667 | - | 0.0% | 122,632 | 0.2% | 1.7 |
| 4/12/2011 | 34,009 | -- | -- | 69,733,334 | 2.2% | 0 | 19 | 20,000,000 | $0.44 | $30,682,667 | $21,882,667 | - | 0.0% | 122,632 | 0.2% | 1.8 |
| 4/13/2011 | 51,380 | -- | -- | 69,733,334 | 6.7% | 0 | 19 | 20,000,000 | $0.43 | $29,985,334 | $21,385,334 | - | 0.0% | 122,632 | 0.2% | 2.3 |
| 4/14/2011 | 30,350 | -- | -- | 69,733,334 | 6.5% | 0 | 19 | 20,000,000 | $0.45 | $31,380,000 | $22,380,000 | - | 0.0% | 122,632 | 0.2% | 2.3 |
| 4/15/2011 | 23,300 | 181,743 | 0.3% | 69,733,334 | 6.5% | 0 | 19 | 20,000,000 | $0.45 | $31,380,000 | $22,380,000 | - | 0.0% | 95,006 | 0.1% | 1.9 |
| 4/18/2011 | 27,773 | -- | -- | 69,733,334 | 4.3% | 0 | 19 | 20,000,000 | $0.45 | $31,380,000 | $22,380,000 | - | 0.0% | 95,006 | 0.1% | 1.9 |
| 4/19/2011 | 69,900 | -- | -- | 69,733,334 | 6.5% | 0 | 19 | 20,000,000 | $0.45 | $31,380,000 | $22,380,000 | - | 0.0% | 95,006 | 0.1% | 1.8 |
| 4/20/2011 | 58,500 | -- | -- | 69,733,334 | 6.6% | 0 | 20 | 20,000,000 | $0.46 | $32,077,334 | $22,877,334 | - | 0.0% | 95,006 | 0.1% | 2.0 |
| 4/21/2011 | 21,200 | 177,373 | 0.3% | 69,733,334 | 6.7% | 0 | 20 | 20,000,000 | $0.46 | $32,077,334 | $22,877,334 | - | 0.0% | 95,006 | 0.1% | 2.0 |
| 4/25/2011 | 27,820 | -- | -- | 69,733,334 | 4.5% | 0 | 21 | 20,000,000 | $0.43 | $29,985,334 | $21,385,334 | - | 0.0% | 95,006 | 0.1% | 2.0 |
| 4/26/2011 | 60,393 | -- | -- | 69,733,334 | 2.2% | 0 | 21 | 20,000,000 | $0.45 | $31,380,000 | $22,380,000 | - | 0.0% | 95,006 | 0.1% | 2.3 |
| 4/27/2011 | 25,200 | -- | -- | 69,733,334 | 4.5% | 0 | 21 | 20,000,000 | $0.43 | $29,985,334 | $21,385,334 | - | 0.0% | 95,006 | 0.1% | 2.4 |
| 4/28/2011 | 85,250 | -- | -- | 69,733,334 | 4.5% | 0 | 20 | 20,000,000 | $0.44 | $30,682,667 | $21,882,667 | - | 0.0% | 95,006 | 0.1% | 2.4 |
| 4/29/2011 | 27,205 | 225,868 | 0.3% | 69,733,334 | 2.2% | 0 | 20 | 20,000,000 | $0.42 | $29,288,000 | $20,888,000 | - | 0.0% | 95,067 | 0.1% | 2.4 |
| 5/2/2011 | 13,250 | -- | -- | 69,733,334 | 9.3% | 0 | 20 | 20,000,000 | $0.41 | $28,590,667 | $20,390,667 | - | 0.0% | 95,067 | 0.1% | 2.4 |
| 5/3/2011 | 59,210 | -- | -- | 69,733,334 | 2.5% | 0 | 20 | 20,000,000 | $0.41 | $28,590,667 | $20,390,667 | - | 0.0% | 95,067 | 0.1% | 2.2 |
| 5/4/2011 | 27,950 | -- | -- | 69,733,334 | 10.8% | 0 | 20 | 20,000,000 | $0.35 | $24,406,667 | $17,406,667 | - | 0.0% | 95,067 | 0.1% | 2.4 |
| 5/5/2011 | 8,904 | -- | -- | 69,733,334 | 10.8% | 0 | 20 | 20,000,000 | $0.35 | $24,406,667 | $17,406,667 | - | 0.0% | 95,067 | 0.1% | 2.5 |
| 5/6/2011 | 7,773 | 117,087 | 0.2% | 69,733,334 | 10.8% | 0 | 20 | 20,000,000 | $0.35 | $24,406,667 | $17,406,667 | - | 0.0% | 95,067 | 0.1% | 2.7 |
| 5/9/2011 | 33,240 | -- | -- | 69,733,334 | 7.9% | 0 | 20 | 20,000,000 | $0.33 | $23,012,000 | $16,412,000 | - | 0.0% | 95,067 | 0.1% | 2.6 |
| 5/10/2011 | 8,300 | -- | -- | 69,733,334 | 14.5% | 0 | 19 | 20,000,000 | $0.35 | $24,406,667 | $17,406,667 | - | 0.0% | 95,067 | 0.1% | 2.7 |
| 5/11/2011 | 42,000 | -- | -- | 69,733,334 | 15.4% | 0 | 19 | 20,000,000 | $0.33 | $23,012,000 | $16,412,000 | - | 0.0% | 95,067 | 0.1% | 2.7 |
| 5/12/2011 | 13,800 | -- | -- | 69,733,334 | 15.4% | 0 | 19 | 20,000,000 | $0.30 | $20,920,000 | $14,920,000 | - | 0.0% | 95,067 | 0.1% | 2.8 |
| 5/13/2011 | 38,285 | 135,625 | 0.2% | 69,733,334 | 2.8% | 0 | 19 | 20,000,000 | $0.35 | $24,406,667 | $17,406,667 | - | 0.0% | 96,390 | 0.1% | 2.8 |
| 5/16/2011 | n/a | -- | -- | 69,733,334 | 12.5% | 0 | 19 | 20,000,000 | n/a | n/a | n/a | - | 0.0% | 96,390 | 0.1% | 2.8 |
| 5/17/2011 | 1,200 | -- | -- | 69,733,334 | 9.2% | 0 | 18 | 20,000,000 | $0.34 | $23,709,334 | $16,909,334 | - | 0.0% | 96,390 | 0.1% | 2.9 |
| 5/18/2011 | 11,490 | -- | -- | 69,733,334 | 12.5% | 0 | 18 | 20,000,000 | $0.34 | $23,709,334 | $16,909,334 | - | 0.0% | 96,390 | 0.1% | 3.2 |
| 5/19/2011 | n/a | -- | -- | 69,733,334 | 28.6% | 0 | 18 | 20,000,000 | n/a | n/a | n/a | - | 0.0% | 96,390 | 0.1% | 3.4 |
| 5/20/2011 | 57,500 | 70,190 | 0.1% | 69,733,334 | 7.2% | 0 | 19 | 20,000,000 | $0.40 | $27,893,334 | $19,893,334 | - | 0.0% | 96,390 | 0.1% | 3.2 |
| 5/23/2011 | 12,650 | -- | -- | 69,733,334 | 13.3% | 0 | 19 | 20,000,000 | $0.35 | $24,406,667 | $17,406,667 | - | 0.0% | 96,390 | 0.1% | 3.3 |
| 5/24/2011 | 224,960 | -- | -- | 69,733,334 | 4.8% | 0 | 20 | 20,000,000 | $0.42 | $29,288,000 | $20,888,000 | - | 0.0% | 96,390 | 0.1% | 2.5 |
| 5/25/2011 | 79,000 | -- | -- | 69,733,334 | 2.4% | 0 | 20 | 20,000,000 | $0.42 | $29,288,000 | $20,888,000 | - | 0.0% | 96,390 | 0.1% | 2.3 |
| 5/26/2011 | 89,700 | -- | -- | 69,733,334 | 1.2% | 0 | 20 | 20,000,000 | $0.42 | $29,288,000 | $20,888,000 | - | 0.0% | 96,390 | 0.1% | 2.3 |
| 5/27/2011 | 36,843 | 443,153 | 0.6% | 69,733,334 | 10.0% | 0 | 20 | 20,000,000 | $0.38 | $26,498,667 | $18,898,667 | - | 0.0% | 96,390 | 0.1% | 2.3 |
| 5/31/2011 | 700 | -- | -- | 69,733,334 | 10.3% | 0 | 20 | 20,000,000 | $0.41 | $28,590,667 | $20,390,667 | - | 0.0% | 99,606 | 0.1% | 2.4 |
| 6/1/2011 | 1,000 | -- | -- | 69,733,334 | 7.4% | 0 | 21 | 20,000,000 | $0.41 | $28,590,667 | $20,390,667 | - | 0.0% | 99,606 | 0.1% | 2.6 |
| 6/2/2011 | 12,000 | -- | -- | 69,733,334 | 7.6% | 0 | 20 | 20,000,000 | $0.40 | $27,893,334 | $19,893,334 | - | 0.0% | 99,606 | 0.1% | 2.6 |
| 6/3/2011 | 10,712 | 24,412 | 0.0% | 69,733,334 | 7.8% | 0 | 20 | 20,000,000 | $0.40 | $27,893,334 | $19,893,334 | - | 0.0% | 99,606 | 0.1% | 2.6 |
| 6/6/2011 | 750 | -- | -- | 69,733,334 | 2.7% | 0 | 20 | 20,000,000 | $0.37 | $25,801,334 | $18,401,334 | - | 0.0% | 99,606 | 0.1% | 2.7 |
| 6/7/2011 | 99,424 | -- | -- | 69,733,334 | 10.0% | 0 | 19 | 20,000,000 | $0.40 | $27,893,334 | $19,893,334 | - | 0.0% | 99,606 | 0.1% | 2.4 |
| 6/8/2011 | 91,562 | -- | -- | 69,733,334 | 4.9% | 0 | 19 | 20,000,000 | $0.40 | $27,893,334 | $19,893,334 | - | 0.0% | 99,606 | 0.1% | 2.2 |
| 6/9/2011 | 158,900 | -- | -- | 69,733,334 | 4.4% | 0 | 19 | 20,000,000 | $0.46 | $32,077,334 | $22,877,334 | - | 0.0% | 99,606 | 0.1% | 1.9 |
| 6/10/2011 | 114,140 | 464,776 | 0.7% | 69,733,334 | 2.2% | 0 | 19 | 20,000,000 | $0.47 | $32,774,667 | $23,374,667 | - | 0.0% | 99,606 | 0.1% | 1.7 |
| 6/13/2011 | 134,725 | -- | -- | 69,733,334 | 2.0% | 0 | 19 | 20,000,000 | $0.49 | $34,169,334 | $24,369,334 | - | 0.0% | 99,606 | 0.1% | 1.6 |
| 6/14/2011 | 144,122 | -- | -- | 69,733,334 | 2.0% | 0 | 19 | 20,000,000 | $0.50 | $34,866,667 | $24,866,667 | - | 0.0% | 99,606 | 0.1% | 1.5 |
| 6/15/2011 | 349,745 | -- | -- | 69,733,334 | 1.9% | 0 | 19 | 20,000,000 | $0.52 | $36,261,334 | $25,861,334 | - | 0.0% | 99,506 | 0.1% | 1.2 |
| 6/16/2011 | 449,251 | -- | -- | 69,733,334 | 1.9% | 0 | 20 | 20,000,000 | $0.53 | $36,958,667 | $26,358,667 | - | 0.0% | 99,506 | 0.1% | 0.9 |
| 6/17/2011 | 168,567 | 1,246,410 | 1.8% | 69,733,334 | 1.9% | 0 | 19 | 20,000,000 | $0.52 | $36,261,334 | $25,861,334 | - | 0.0% | 99,506 | 0.1% | 0.9 |

**Exhibit A1**
**Liberty Silver Corporation Market Efficiency Statistics**
**February 10, 2010, through October 4, 2012**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume/ Shares Outstanding | Shares Outstanding | US OTC Bid-Ask Spread | Analysts | Market Makers | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 6/20/2011 | 100,407 | -- | -- | 69,733,334 | 3.7% | 0 | 19 | 20,000,000 | $0.54 | $37,656,000 | $26,856,000 | - | 0.0% | 99,506 | 0.1% | 0.9 |
| 6/21/2011 | 33,700 | -- | -- | 69,733,334 | 5.3% | 0 | 19 | 20,000,000 | $0.58 | $40,445,334 | $28,845,334 | - | 0.0% | 99,506 | 0.1% | 0.9 |
| 6/22/2011 | 65,304 | -- | -- | 69,733,334 | 1.7% | 0 | 19 | 20,000,000 | $0.58 | $40,445,334 | $28,845,334 | - | 0.0% | 99,506 | 0.1% | 0.9 |
| 6/23/2011 | 267,292 | -- | -- | 69,733,334 | 3.4% | 0 | 19 | 20,000,000 | $0.58 | $40,445,334 | $28,845,334 | - | 0.0% | 99,506 | 0.1% | 0.9 |
| 6/24/2011 | 69,812 | 536,515 | 0.8% | 69,733,334 | 1.7% | 0 | 19 | 20,000,000 | $0.58 | $40,445,334 | $28,845,334 | - | 0.0% | 99,506 | 0.1% | 0.9 |
| 6/27/2011 | 112,700 | -- | -- | 69,733,334 | 6.8% | 0 | 19 | 20,000,000 | $0.61 | $42,537,334 | $30,337,334 | - | 0.0% | 99,506 | 0.1% | 0.8 |
| 6/28/2011 | 72,462 | -- | -- | 69,733,334 | 1.6% | 0 | 19 | 20,000,000 | $0.62 | $43,234,667 | $30,834,667 | - | 0.0% | 99,506 | 0.1% | 0.8 |
| 6/29/2011 | 17,951 | -- | -- | 69,733,334 | 1.6% | 0 | 19 | 20,000,000 | $0.62 | $43,234,667 | $30,834,667 | - | 0.0% | 99,506 | 0.1% | 0.8 |
| 6/30/2011 | 47,140 | -- | -- | 69,733,334 | 1.6% | 0 | 18 | 20,000,000 | $0.63 | $43,932,000 | $31,332,000 | - | 0.0% | 103,254 | 0.1% | 0.8 |
| 7/1/2011 | 62,052 | 312,305 | 0.4% | 69,733,334 | 1.6% | 0 | 18 | 20,000,000 | $0.63 | $43,932,000 | $31,332,000 | - | 0.0% | 103,254 | 0.1% | 0.8 |
| 7/5/2011 | 24,909 | -- | -- | 69,733,334 | 3.2% | 0 | 18 | 20,000,000 | $0.62 | $43,234,667 | $30,834,667 | - | 0.0% | 103,254 | 0.1% | 0.8 |
| 7/6/2011 | 63,300 | -- | -- | 69,733,334 | 1.6% | 0 | 18 | 20,000,000 | $0.64 | $44,629,334 | $31,829,334 | - | 0.0% | 103,254 | 0.1% | 0.8 |
| 7/7/2011 | 234,028 | -- | -- | 69,733,334 | 4.3% | 0 | 18 | 20,000,000 | $0.70 | $48,813,334 | $34,813,334 | - | 0.0% | 103,254 | 0.1% | 0.8 |
| 7/8/2011 | 19,758 | 341,995 | 0.5% | 69,733,334 | 2.9% | 0 | 18 | 20,000,000 | $0.70 | $48,813,334 | $34,813,334 | - | 0.0% | 103,254 | 0.1% | 0.8 |
| 7/11/2011 | 58,900 | -- | -- | 69,733,334 | 2.9% | 0 | 18 | 20,000,000 | $0.70 | $48,813,334 | $34,813,334 | - | 0.0% | 103,254 | 0.1% | 0.8 |
| 7/12/2011 | 96,701 | -- | -- | 69,733,334 | 1.4% | 0 | 18 | 20,000,000 | $0.70 | $48,813,334 | $34,813,334 | - | 0.0% | 103,254 | 0.1% | 0.8 |
| 7/13/2011 | 91,319 | -- | -- | 69,733,334 | 1.4% | 0 | 19 | 20,000,000 | $0.71 | $49,510,667 | $35,310,667 | - | 0.0% | 103,254 | 0.1% | 0.9 |
| 7/14/2011 | 51,330 | -- | -- | 69,733,334 | 5.5% | 0 | 18 | 20,000,000 | $0.71 | $49,510,667 | $35,310,667 | - | 0.0% | 103,254 | 0.1% | 1.0 |
| 7/15/2011 | 100,729 | 398,979 | 0.6% | 69,733,334 | 2.6% | 0 | 18 | 20,000,000 | $0.75 | $52,300,001 | $37,300,001 | - | 0.0% | 112,755 | 0.2% | 1.3 |
| 7/18/2011 | 84,883 | -- | -- | 69,733,334 | 5.0% | 0 | 18 | 20,000,000 | $0.80 | $55,786,667 | $39,786,667 | - | 0.0% | 112,755 | 0.2% | 1.3 |
| 7/19/2011 | 368,505 | -- | -- | 69,733,334 | 2.5% | 0 | 19 | 20,000,000 | $0.80 | $55,786,667 | $39,786,667 | - | 0.0% | 112,755 | 0.2% | 1.2 |
| 7/20/2011 | 70,260 | -- | -- | 69,733,334 | 1.3% | 0 | 19 | 20,000,000 | $0.80 | $55,786,667 | $39,786,667 | - | 0.0% | 112,755 | 0.2% | 1.1 |
| 7/21/2011 | 39,910 | -- | -- | 69,733,334 | 6.5% | 0 | 18 | 20,000,000 | $0.80 | $55,786,667 | $39,786,667 | - | 0.0% | 112,755 | 0.2% | 1.2 |
| 7/22/2011 | 7,270 | 570,828 | 0.8% | 69,733,334 | 5.1% | 0 | 18 | 20,000,000 | $0.80 | $55,779,694 | $39,781,694 | - | 0.0% | 112,755 | 0.2% | 1.3 |
| 7/25/2011 | 19,000 | -- | -- | 69,733,334 | 5.2% | 0 | 18 | 20,000,000 | $0.78 | $54,392,001 | $38,792,001 | - | 0.0% | 112,755 | 0.2% | 1.4 |
| 7/26/2011 | 31,405 | -- | -- | 69,733,334 | 2.6% | 0 | 19 | 20,000,000 | $0.75 | $52,300,001 | $37,300,001 | - | 0.0% | 112,755 | 0.2% | 1.4 |
| 7/27/2011 | 20,500 | -- | -- | 69,933,334 | 6.7% | 0 | 19 | 20,000,000 | $0.72 | $50,352,000 | $35,952,000 | - | 0.0% | 112,755 | 0.2% | 1.5 |
| 7/28/2011 | 23,390 | -- | -- | 69,933,334 | 5.3% | 0 | 17 | 20,000,000 | $0.73 | $51,051,334 | $36,451,334 | - | 0.0% | 112,755 | 0.2% | 1.5 |
| 7/29/2011 | 23,555 | 117,850 | 0.2% | 69,933,334 | 2.7% | 0 | 17 | 20,000,000 | $0.73 | $51,051,334 | $36,451,334 | - | 0.0% | 134,193 | 0.2% | 1.8 |
| 8/1/2011 | 10,803 | -- | -- | 69,933,334 | 2.7% | 0 | 16 | 20,000,000 | $0.75 | $52,450,001 | $37,450,001 | - | 0.0% | 134,193 | 0.2% | 1.9 |
| 8/2/2011 | 57,680 | -- | -- | 69,933,334 | 6.6% | 0 | 16 | 20,000,000 | $0.73 | $51,051,334 | $36,451,334 | - | 0.0% | 134,193 | 0.2% | 1.8 |
| 8/3/2011 | 24,025 | -- | -- | 69,933,334 | 3.9% | 0 | 16 | 20,000,000 | $0.75 | $52,450,001 | $37,450,001 | - | 0.0% | 134,193 | 0.2% | 1.9 |
| 8/4/2011 | 11,253 | -- | -- | 70,933,334 | 3.9% | 0 | 16 | 20,000,000 | $0.78 | $55,328,001 | $39,728,001 | - | 0.0% | 134,193 | 0.2% | 2.2 |
| 8/5/2011 | 35,822 | 139,583 | 0.2% | 70,933,334 | 3.9% | 0 | 16 | 20,000,000 | $0.75 | $53,200,001 | $38,200,001 | - | 0.0% | 134,193 | 0.2% | 2.2 |
| 8/8/2011 | 223,433 | -- | -- | 70,933,334 | 6.0% | 0 | 16 | 20,000,000 | $0.74 | $52,490,667 | $37,690,667 | - | 0.0% | 134,193 | 0.2% | 1.9 |
| 8/9/2011 | 48,590 | -- | -- | 70,933,334 | 19.4% | 0 | 16 | 20,000,000 | $0.72 | $51,072,000 | $36,672,000 | - | 0.0% | 134,193 | 0.2% | 2.0 |
| 8/10/2011 | 30,533 | -- | -- | 70,933,334 | 12.9% | 0 | 16 | 20,000,000 | $0.75 | $53,200,001 | $38,200,001 | - | 0.0% | 134,193 | 0.2% | 2.1 |
| 8/11/2011 | 30,500 | -- | -- | 70,933,334 | 14.7% | 0 | 17 | 20,000,000 | $0.73 | $51,774,240 | $37,176,240 | - | 0.0% | 134,193 | 0.2% | 2.1 |
| 8/12/2011 | 25,800 | 358,856 | 0.5% | 70,933,334 | 7.4% | 0 | 17 | 20,000,000 | $0.70 | $49,653,334 | $35,653,334 | - | 0.0% | 134,193 | 0.2% | 2.3 |
| 8/15/2011 | 28,950 | -- | -- | 70,933,334 | 7.2% | 0 | 17 | 20,000,000 | $0.70 | $49,653,334 | $35,653,334 | - | 0.0% | 148,767 | 0.2% | 2.6 |
| 8/16/2011 | 9,365 | -- | -- | 70,933,334 | 4.5% | 0 | 16 | 20,000,000 | $0.68 | $48,234,667 | $34,634,667 | - | 0.0% | 148,767 | 0.2% | 3.9 |
| 8/17/2011 | 89,775 | -- | -- | 70,933,334 | 8.7% | 0 | 16 | 20,000,000 | $0.65 | $39,013,334 | $28,013,334 | - | 0.0% | 148,767 | 0.2% | 3.8 |
| 8/18/2011 | 84,966 | -- | -- | 70,933,334 | 4.7% | 0 | 16 | 20,000,000 | $0.65 | $46,106,667 | $33,106,667 | - | 0.0% | 148,767 | 0.2% | 3.6 |
| 8/19/2011 | 90,877 | 303,933 | 0.4% | 70,933,334 | 2.9% | 0 | 16 | 20,000,000 | $0.68 | $48,234,667 | $34,634,667 | - | 0.0% | 148,767 | 0.2% | 3.2 |
| 8/22/2011 | 129,673 | -- | -- | 70,933,334 | 8.0% | 0 | 16 | 20,000,000 | $0.60 | $42,560,000 | $30,560,000 | - | 0.0% | 148,767 | 0.2% | 2.9 |
| 8/23/2011 | 22,000 | -- | -- | 70,933,334 | 5.0% | 0 | 16 | 20,000,000 | $0.62 | $43,978,667 | $31,578,667 | - | 0.0% | 148,767 | 0.2% | 2.9 |
| 8/24/2011 | 22,200 | -- | -- | 70,933,334 | 6.9% | 0 | 16 | 20,000,000 | $0.60 | $42,560,000 | $30,560,000 | - | 0.0% | 148,767 | 0.2% | 2.9 |
| 8/25/2011 | 21,100 | -- | -- | 70,933,334 | 11.0% | 0 | 16 | 20,000,000 | $0.63 | $44,333,334 | $31,833,334 | - | 0.0% | 148,767 | 0.2% | 2.9 |
| 8/26/2011 | 1,000 | 195,973 | 0.3% | 70,933,334 | 10.2% | 0 | 16 | 20,000,000 | $0.63 | $44,333,334 | $31,833,334 | - | 0.0% | 148,767 | 0.2% | 3.0 |
| 8/29/2011 | 5,836 | -- | -- | 70,933,334 | 11.0% | 0 | 16 | 20,000,000 | $0.62 | $43,978,667 | $31,578,667 | - | 0.0% | 148,767 | 0.2% | 3.0 |
| 8/30/2011 | 13,000 | -- | -- | 70,933,334 | 5.2% | 0 | 16 | 20,000,000 | $0.59 | $41,850,667 | $30,050,667 | - | 0.0% | 148,767 | 0.2% | 3.1 |
| 8/31/2011 | 34,762 | -- | -- | 70,933,334 | 3.4% | 0 | 16 | 20,000,000 | $0.59 | $41,850,667 | $30,050,667 | - | 0.0% | 160,663 | 0.2% | 3.3 |
| 9/1/2011 | 16,843 | -- | -- | 70,933,334 | 7.0% | 0 | 17 | 20,000,000 | $0.59 | $41,850,667 | $30,050,667 | - | 0.0% | 160,663 | 0.2% | 3.3 |
| 9/2/2011 | 53,920 | 124,361 | 0.2% | 70,933,334 | 2.0% | 0 | 17 | 20,000,000 | $0.50 | $35,466,667 | $25,466,667 | - | 0.0% | 160,663 | 0.2% | 3.3 |
| 9/6/2011 | 97,539 | -- | -- | 70,933,334 | 3.5% | 0 | 17 | 20,000,000 | $0.56 | $39,722,667 | $28,522,667 | - | 0.0% | 160,663 | 0.2% | 3.7 |
| 9/7/2011 | 25,563 | -- | -- | 70,933,334 | 3.3% | 0 | 18 | 20,000,000 | $0.60 | $42,560,000 | $30,560,000 | - | 0.0% | 160,663 | 0.2% | 3.9 |
| 9/8/2011 | 34,000 | -- | -- | 70,933,334 | 6.9% | 0 | 17 | 20,000,000 | $0.55 | $39,013,334 | $28,013,334 | - | 0.0% | 160,663 | 0.2% | 3.8 |

Exhibit A1
Liberty Silver Corporation Market Efficiency Statistics
February 10, 2010, through October 4, 2012

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume/ Shares Outstanding | Shares Outstanding | US OTC Bid-Ask Spread | Analysts | Market Makers | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 9/9/2011 | 14,600 | 171,702 | 0.2% | 70,933,334 | 8.7% | 0 | 16 | 20,000,000 | $0.55 | $39,013,334 | $28,013,334 | - | 0.0% | 160,663 | 0.2% | 3.9 |
| 9/12/2011 | 27,900 | -- | -- | 70,933,334 | 7.0% | 0 | 16 | 20,000,000 | $0.55 | $39,013,334 | $28,013,334 | - | 0.0% | 160,663 | 0.2% | 3.9 |
| 9/13/2011 | 770 | -- | -- | 70,933,334 | 5.3% | 0 | 17 | 20,000,000 | $0.59 | $41,850,667 | $30,050,667 | - | 0.0% | 160,663 | 0.2% | 4.0 |
| 9/14/2011 | 100,115 | -- | -- | 70,933,334 | 3.3% | 0 | 17 | 20,000,000 | $0.62 | $43,978,667 | $31,578,667 | - | 0.0% | 160,663 | 0.2% | 3.6 |
| 9/15/2011 | 100 | -- | -- | 70,933,334 | 3.3% | 0 | 17 | 20,000,000 | $0.60 | $42,560,000 | $30,560,000 | - | 0.0% | 133,836 | 0.2% | 3.4 |
| 9/16/2011 | 14,500 | 143,385 | 0.2% | 70,933,334 | 6.9% | 0 | 17 | 20,000,000 | $0.60 | $42,560,000 | $30,560,000 | - | 0.0% | 133,836 | 0.2% | 3.7 |
| 9/19/2011 | 10,000 | -- | -- | 70,933,334 | 5.2% | 0 | 17 | 20,000,000 | $0.59 | $41,850,667 | $30,050,667 | - | 0.0% | 133,836 | 0.2% | 4.1 |
| 9/20/2011 | 92,815 | -- | -- | 70,933,334 | 1.7% | 0 | 17 | 20,000,000 | $0.57 | $40,432,000 | $29,032,000 | - | 0.0% | 133,836 | 0.2% | 4.4 |
| 9/21/2011 | 63,000 | -- | -- | 70,933,334 | 2.5% | 0 | 17 | 20,000,000 | $0.60 | $42,205,334 | $30,305,334 | - | 0.0% | 133,836 | 0.2% | 4.1 |
| 9/22/2011 | 246,587 | -- | -- | 70,933,334 | 5.1% | 0 | 17 | 20,000,000 | $0.55 | $39,013,334 | $28,013,334 | - | 0.0% | 133,836 | 0.2% | 3.1 |
| 9/23/2011 | 337,491 | 749,893 | 1.1% | 70,933,334 | 3.7% | 0 | 17 | 20,000,000 | $0.55 | $39,013,334 | $28,013,334 | - | 0.0% | 133,836 | 0.2% | 2.2 |
| 9/26/2011 | 174,076 | -- | -- | 70,933,334 | 6.9% | 0 | 17 | 20,000,000 | $0.56 | $39,722,667 | $28,552,667 | - | 0.0% | 133,836 | 0.2% | 2.0 |
| 9/27/2011 | 70,885 | -- | -- | 70,933,334 | 3.5% | 0 | 17 | 20,000,000 | $0.58 | $41,141,334 | $29,541,334 | - | 0.0% | 133,836 | 0.2% | 1.9 |
| 9/28/2011 | 61,500 | -- | -- | 70,933,334 | 3.4% | 0 | 17 | 20,000,000 | $0.57 | $40,432,000 | $29,032,000 | - | 0.0% | 133,836 | 0.2% | 1.8 |
| 9/29/2011 | 42,500 | -- | -- | 70,933,334 | 5.1% | 0 | 17 | 20,000,000 | $0.57 | $40,432,000 | $29,032,000 | - | 0.0% | 133,836 | 0.2% | 1.8 |
| 9/30/2011 | 25,250 | 374,211 | 0.5% | 70,933,334 | 7.1% | 0 | 17 | 20,000,000 | $0.58 | $41,141,334 | $29,541,334 | - | 0.0% | 92,103 | 0.1% | 1.2 |
| 10/3/2011 | 16,450 | -- | -- | 70,933,334 | 5.4% | 0 | 17 | 20,000,000 | $0.54 | $38,304,000 | $27,504,000 | - | 0.0% | 92,103 | 0.1% | 1.3 |
| 10/4/2011 | 4,000 | -- | -- | 70,933,334 | 1.8% | 0 | 18 | 20,000,000 | $0.55 | $39,013,334 | $28,013,334 | - | 0.0% | 92,103 | 0.1% | 1.4 |
| 10/5/2011 | 2,500 | -- | -- | 70,933,334 | 1.8% | 0 | 17 | 20,000,000 | $0.54 | $38,304,000 | $27,504,000 | - | 0.0% | 92,103 | 0.1% | 1.4 |
| 10/6/2011 | 161,303 | -- | -- | 70,933,334 | 11.1% | 0 | 17 | 20,000,000 | $0.55 | $39,013,334 | $28,013,334 | - | 0.0% | 92,103 | 0.1% | 1.3 |
| 10/7/2011 | 23,700 | 207,953 | 0.3% | 70,933,334 | 3.6% | 0 | 17 | 20,000,000 | $0.55 | $39,013,334 | $28,013,334 | - | 0.0% | 92,103 | 0.1% | 1.2 |
| 10/10/2011 | 10,984 | -- | -- | 70,933,334 | 3.5% | 0 | 17 | 20,000,000 | $0.58 | $41,141,334 | $29,541,334 | - | 0.0% | 92,103 | 0.1% | 1.2 |
| 10/11/2011 | 35,246 | -- | -- | 70,933,334 | 7.5% | 0 | 17 | 20,000,000 | $0.55 | $39,013,334 | $28,013,334 | - | 0.0% | 92,103 | 0.1% | 1.2 |
| 10/12/2011 | 42,500 | -- | -- | 70,933,334 | 9.3% | 0 | 17 | 20,000,000 | $0.55 | $39,013,334 | $28,013,334 | - | 0.0% | 92,103 | 0.1% | 1.3 |
| 10/13/2011 | 8,500 | -- | -- | 70,933,334 | 5.6% | 0 | 17 | 20,000,000 | $0.55 | $39,013,334 | $28,013,334 | - | 0.0% | 92,103 | 0.1% | 1.3 |
| 10/14/2011 | 169,116 | 266,346 | 0.4% | 70,933,334 | 3.6% | 0 | 18 | 20,000,000 | $0.59 | $41,850,667 | $30,050,667 | - | 0.0% | 91,951 | 0.1% | 1.1 |
| 10/17/2011 | 23,350 | -- | -- | 70,933,334 | 1.8% | 0 | 18 | 20,000,000 | $0.56 | $39,722,667 | $28,552,667 | - | 0.0% | 91,951 | 0.1% | 1.2 |
| 10/18/2011 | 47,050 | -- | -- | 70,933,334 | 14.8% | 0 | 19 | 20,000,000 | $0.55 | $39,013,334 | $28,013,334 | - | 0.0% | 91,951 | 0.1% | 1.2 |
| 10/19/2011 | 77,500 | -- | -- | 70,933,334 | 5.7% | 0 | 18 | 20,000,000 | $0.54 | $38,304,000 | $27,504,000 | - | 0.0% | 91,951 | 0.1% | 1.2 |
| 10/20/2011 | 64,100 | -- | -- | 70,933,334 | 3.6% | 0 | 18 | 20,000,000 | $0.55 | $39,013,334 | $28,013,334 | - | 0.0% | 91,951 | 0.1% | 1.3 |
| 10/21/2011 | 20,860 | 232,860 | 0.3% | 70,933,334 | 1.7% | 0 | 18 | 20,000,000 | $0.57 | $40,432,000 | $29,032,000 | - | 0.0% | 91,951 | 0.1% | 1.7 |
| 10/24/2011 | 88,394 | -- | -- | 70,933,334 | 1.7% | 0 | 18 | 20,000,000 | $0.60 | $42,560,000 | $30,560,000 | - | 0.0% | 91,951 | 0.1% | 1.8 |
| 10/25/2011 | 17,400 | -- | -- | 70,933,334 | 3.3% | 0 | 18 | 20,000,000 | $0.62 | $43,978,667 | $31,578,667 | - | 0.0% | 91,951 | 0.1% | 2.0 |
| 10/26/2011 | 61,350 | -- | -- | 70,933,334 | 1.6% | 0 | 18 | 20,000,000 | $0.62 | $43,978,667 | $31,578,667 | - | 0.0% | 91,951 | 0.1% | 2.0 |
| 10/27/2011 | 149,987 | -- | -- | 70,933,334 | 4.4% | 0 | 18 | 20,000,000 | $0.70 | $49,653,334 | $35,653,334 | - | 0.0% | 91,951 | 0.1% | 1.8 |
| 10/28/2011 | 37,900 | 355,031 | 0.5% | 70,933,334 | 3.1% | 0 | 18 | 20,000,000 | $0.63 | $44,688,000 | $32,088,000 | - | 0.0% | 91,951 | 0.1% | 1.7 |
| 10/31/2011 | 6,550 | -- | -- | 70,933,334 | 6.0% | 0 | 18 | 20,000,000 | $0.65 | $46,106,667 | $33,106,667 | - | 0.0% | 85,901 | 0.1% | 1.6 |
| 11/1/2011 | 61,121 | -- | -- | 70,933,334 | 3.4% | 0 | 18 | 20,000,000 | $0.60 | $42,560,000 | $30,560,000 | - | 0.0% | 85,901 | 0.1% | 1.5 |
| 11/2/2011 | 205,053 | -- | -- | 70,933,334 | 2.7% | 0 | 18 | 20,000,000 | $0.72 | $51,072,000 | $36,672,000 | - | 0.0% | 85,901 | 0.1% | 1.3 |
| 11/3/2011 | 204,681 | -- | -- | 70,933,334 | 5.3% | 0 | 18 | 20,000,000 | $0.74 | $52,490,667 | $37,690,667 | - | 0.0% | 85,901 | 0.1% | 1.3 |
| 11/4/2011 | 35,416 | 512,821 | 0.7% | 70,933,334 | 1.3% | 0 | 18 | 20,000,000 | $0.75 | $53,200,001 | $38,200,001 | - | 0.0% | 85,901 | 0.1% | 1.3 |
| 11/7/2011 | 99,033 | -- | -- | 70,933,334 | 2.6% | 0 | 18 | 20,000,000 | $0.77 | $54,618,667 | $39,218,667 | - | 0.0% | 85,901 | 0.1% | 1.2 |
| 11/8/2011 | 291,004 | -- | -- | 70,933,334 | 1.3% | 0 | 18 | 20,000,000 | $0.78 | $55,328,001 | $39,728,001 | - | 0.0% | 85,901 | 0.1% | 1.0 |
| 11/9/2011 | 314,720 | -- | -- | 70,933,334 | 2.4% | 0 | 18 | 20,000,000 | $0.82 | $58,165,334 | $41,765,334 | - | 0.0% | 85,901 | 0.1% | 0.9 |
| 11/10/2011 | 150,903 | -- | -- | 70,933,334 | 2.3% | 0 | 20 | 20,000,000 | $0.88 | $62,421,334 | $44,821,334 | - | 0.0% | 85,901 | 0.1% | 0.9 |
| 11/11/2011 | 42,179 | 897,839 | 1.3% | 70,933,334 | 4.5% | 0 | 19 | 20,000,000 | $0.86 | $61,002,667 | $43,802,667 | - | 0.0% | 85,901 | 0.1% | 0.9 |
| 11/14/2011 | 67,534 | -- | -- | 70,933,334 | 2.1% | 0 | 20 | 20,000,000 | $0.93 | $65,968,001 | $47,368,001 | - | 0.0% | 85,901 | 0.1% | 0.8 |
| 11/15/2011 | 190,842 | -- | -- | 70,933,334 | 2.1% | 0 | 20 | 20,000,000 | $0.95 | $67,386,667 | $48,386,667 | - | 0.0% | 83,750 | 0.1% | 0.8 |
| 11/16/2011 | 107,850 | -- | -- | 70,933,334 | 2.9% | 0 | 21 | 20,000,000 | $1.01 | $71,642,667 | $51,442,667 | - | 0.0% | 83,750 | 0.1% | 0.8 |
| 11/17/2011 | 240,500 | -- | -- | 70,933,334 | 1.0% | 0 | 19 | 20,000,000 | $1.01 | $71,642,667 | $51,442,667 | - | 0.0% | 83,750 | 0.1% | 0.7 |
| 11/18/2011 | 70,944 | 677,670 | 1.0% | 70,933,334 | 6.6% | 0 | 20 | 20,000,000 | $1.02 | $72,352,001 | $51,952,001 | - | 0.0% | 83,750 | 0.1% | 0.7 |
| 11/21/2011 | 78,064 | -- | -- | 70,933,334 | 2.0% | 0 | 20 | 20,000,000 | $1.00 | $70,933,334 | $50,933,334 | - | 0.0% | 83,750 | 0.1% | 0.7 |
| 11/22/2011 | 87,900 | -- | -- | 70,933,334 | 1.9% | 0 | 20 | 20,000,000 | $1.02 | $72,352,001 | $51,952,001 | - | 0.0% | 83,750 | 0.1% | 0.7 |
| 11/23/2011 | 164,952 | -- | -- | 70,933,334 | 2.9% | 0 | 20 | 20,000,000 | $1.04 | $73,770,667 | $52,970,667 | - | 0.0% | 83,750 | 0.1% | 0.6 |
| 11/25/2011 | 5,850 | 336,766 | 0.5% | 70,933,334 | 1.0% | 0 | 21 | 20,000,000 | $1.02 | $72,352,001 | $51,952,001 | - | 0.0% | 83,750 | 0.1% | 0.6 |
| 11/28/2011 | 140,400 | -- | -- | 70,933,334 | 1.9% | 0 | 21 | 20,000,000 | $1.01 | $71,642,667 | $51,442,667 | - | 0.0% | 83,750 | 0.1% | 0.7 |
| 11/29/2011 | 43,741 | -- | -- | 70,933,334 | 2.9% | 0 | 19 | 20,000,000 | $1.04 | $73,770,667 | $52,970,667 | - | 0.0% | 83,750 | 0.1% | 0.6 |

Exhibit A1
**Liberty Silver Corporation Market Efficiency Statistics**
**February 10, 2010, through October 4, 2012**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume/ Shares Outstanding | Shares Outstanding | US OTC Bid-Ask Spread | Analysts | Market Makers | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 11/30/2011 | 61,088 | -- | -- | 70,933,334 | 2.9% | 0 | 20 | 20,000,000 | $1.04 | $73,770,667 | $52,970,667 | - | 0.0% | 96,700 | 0.1% | 0.7 |
| 12/1/2011 | 38,550 | -- | -- | 70,933,334 | 2.9% | 0 | 18 | 20,000,000 | $1.02 | $71,997,334 | $51,697,334 | - | 0.0% | 96,700 | 0.1% | 0.8 |
| 12/2/2011 | 103,264 | 387,043 | 0.5% | 70,933,334 | 2.9% | 0 | 18 | 20,000,000 | $1.03 | $72,706,667 | $52,206,667 | - | 0.0% | 96,700 | 0.1% | 0.8 |
| 12/5/2011 | 17,150 | -- | -- | 70,933,334 | 1.0% | 0 | 18 | 20,000,000 | $1.04 | $73,770,667 | $52,970,667 | - | 0.0% | 96,700 | 0.1% | 0.8 |
| 12/6/2011 | 14,630 | -- | -- | 70,933,334 | 1.0% | 0 | 18 | 20,000,000 | $1.03 | $73,061,334 | $52,461,334 | - | 0.0% | 96,700 | 0.1% | 0.9 |
| 12/7/2011 | 15,116 | -- | -- | 70,933,334 | 2.0% | 0 | 18 | 20,000,000 | $1.03 | $73,061,334 | $52,461,334 | - | 0.0% | 96,700 | 0.1% | 1.0 |
| 12/8/2011 | 55,600 | -- | -- | 70,933,334 | 1.9% | 0 | 18 | 20,000,000 | $1.03 | $73,061,334 | $52,461,334 | - | 0.0% | 96,700 | 0.1% | 1.1 |
| 12/9/2011 | 32,925 | 135,421 | 0.2% | 70,933,334 | 1.9% | 0 | 18 | 20,000,000 | $1.05 | $74,480,001 | $53,480,001 | - | 0.0% | 96,700 | 0.1% | 1.2 |
| 12/12/2011 | 66,100 | -- | -- | 70,933,334 | 1.9% | 0 | 17 | 20,000,000 | $1.09 | $77,317,334 | $55,517,334 | - | 0.0% | 96,700 | 0.1% | 1.2 |
| 12/13/2011 | 25,025 | -- | -- | 70,933,334 | 1.9% | 0 | 18 | 20,000,000 | $1.07 | $75,898,667 | $54,498,667 | - | 0.0% | 96,700 | 0.1% | 1.2 |
| 12/14/2011 | 41,558 | -- | -- | 70,933,334 | 2.0% | 0 | 17 | 20,000,000 | $1.03 | $73,061,334 | $52,461,334 | - | 0.0% | 96,700 | 0.1% | 1.4 |
| 12/15/2011 | 9,750 | -- | -- | 70,933,334 | 1.9% | 0 | 18 | 20,000,000 | $1.05 | $74,480,001 | $53,480,001 | - | 0.0% | 116,860 | 0.2% | 1.8 |
| 12/16/2011 | 800,606 | 943,039 | 1.3% | 70,933,334 | 1.9% | 0 | 18 | 20,000,000 | $1.05 | $74,480,001 | $53,480,001 | - | 0.0% | 116,860 | 0.1% | 1.2 |
| 12/19/2011 | 64,994 | -- | -- | 80,060,834 | 5.0% | 0 | 18 | 20,000,000 | $1.00 | $80,060,834 | $60,060,834 | - | 0.0% | 116,860 | 0.1% | 1.3 |
| 12/20/2011 | 5,600 | -- | -- | 80,060,834 | 1.0% | 0 | 18 | 20,000,000 | $1.01 | $80,861,442 | $60,661,442 | - | 0.0% | 116,860 | 0.1% | 1.3 |
| 12/21/2011 | 2,800 | -- | -- | 80,060,834 | 3.0% | 0 | 18 | 20,000,000 | $1.03 | $82,462,659 | $61,862,659 | - | 0.0% | 116,860 | 0.1% | 1.4 |
| 12/22/2011 | 45,600 | -- | -- | 80,060,834 | 3.0% | 0 | 18 | 20,000,000 | $1.03 | $82,462,659 | $61,862,659 | - | 0.0% | 116,860 | 0.1% | 1.5 |
| 12/23/2011 | 39,900 | 158,894 | 0.2% | 80,060,834 | 1.0% | 0 | 18 | 20,000,000 | $1.01 | $80,861,442 | $60,661,442 | - | 0.0% | 116,860 | 0.1% | 1.4 |
| 12/27/2011 | 18,510 | -- | -- | 80,060,834 | 3.0% | 0 | 18 | 20,000,000 | $1.00 | $80,060,834 | $60,060,834 | - | 0.0% | 116,860 | 0.1% | 1.6 |
| 12/28/2011 | 488,731 | -- | -- | 80,060,834 | 5.1% | 0 | 19 | 20,000,000 | $1.01 | $80,861,442 | $60,661,442 | - | 0.0% | 116,860 | 0.1% | 1.2 |
| 12/29/2011 | 30,090 | -- | -- | 80,060,834 | 6.5% | 0 | 18 | 20,000,000 | $1.03 | $82,462,659 | $61,862,659 | - | 0.0% | 116,860 | 0.1% | 1.2 |
| 12/30/2011 | 9,550 | 546,881 | 0.7% | 80,060,834 | 4.1% | 0 | 18 | 20,000,000 | $1.00 | $80,060,834 | $60,060,834 | - | 0.0% | 103,261 | 0.1% | 1.1 |
| 1/3/2012 | 35,049 | -- | -- | 80,060,834 | 1.0% | 0 | 18 | 20,000,000 | $1.01 | $80,861,442 | $60,661,442 | 649,995 | 0.8% | 103,261 | 0.1% | 1.1 |
| 1/4/2012 | 17,500 | -- | -- | 80,060,834 | 10.5% | 0 | 18 | 20,000,000 | $1.00 | $80,060,834 | $60,060,834 | 649,995 | 0.8% | 103,261 | 0.1% | 1.1 |
| 1/5/2012 | 50,430 | -- | -- | 80,060,834 | 10.5% | 0 | 19 | 20,000,000 | $1.00 | $80,060,834 | $60,060,834 | 649,995 | 0.8% | 103,261 | 0.1% | 1.1 |
| 1/6/2012 | 23,115 | 126,094 | 0.2% | 80,060,834 | 9.4% | 0 | 19 | 20,000,000 | $0.98 | $78,459,617 | $58,859,617 | 649,995 | 0.8% | 103,261 | 0.1% | 1.1 |
| 1/9/2012 | 2,132 | -- | -- | 80,060,834 | 6.3% | 0 | 19 | 20,000,000 | $0.98 | $78,459,617 | $58,859,617 | 649,995 | 0.8% | 103,261 | 0.1% | 1.1 |
| 1/10/2012 | 51,650 | -- | -- | 80,060,834 | 4.3% | 0 | 19 | 20,000,000 | $0.92 | $73,655,967 | $55,255,967 | 649,995 | 0.8% | 103,261 | 0.1% | 1.1 |
| 1/11/2012 | 12,723 | -- | -- | 80,060,834 | 9.4% | 0 | 19 | 20,000,000 | $0.95 | $76,057,792 | $57,057,792 | 649,995 | 0.8% | 103,261 | 0.1% | 1.2 |
| 1/12/2012 | 13,100 | -- | -- | 80,060,834 | 9.4% | 0 | 19 | 20,000,000 | $0.95 | $76,057,792 | $57,057,792 | 649,995 | 0.8% | 103,261 | 0.1% | 1.2 |
| 1/13/2012 | 4,200 | 83,805 | 0.1% | 80,060,834 | 9.9% | 0 | 18 | 20,000,000 | $0.95 | $76,057,792 | $57,057,792 | 649,995 | 0.8% | 103,079 | 0.1% | 1.2 |
| 1/17/2012 | 14,809 | -- | -- | 80,060,834 | 3.3% | 0 | 18 | 20,000,000 | $0.93 | $74,456,576 | $55,856,576 | 649,995 | 0.8% | 103,079 | 0.1% | 1.2 |
| 1/18/2012 | 9,500 | -- | -- | 80,060,834 | 3.3% | 0 | 18 | 20,000,000 | $0.93 | $74,456,576 | $55,856,576 | 649,995 | 0.8% | 103,079 | 0.1% | 2.2 |
| 1/19/2012 | n/a | -- | -- | 80,060,834 | 3.3% | 0 | 18 | 20,000,000 | n/a | n/a | n/a | 649,995 | 0.8% | 103,079 | 0.1% | 2.2 |
| 1/20/2012 | 10,500 | 34,809 | 0.0% | 80,060,834 | 5.7% | 0 | 18 | 20,000,000 | $0.90 | $72,054,751 | $54,054,751 | 649,995 | 0.8% | 103,079 | 0.1% | 2.2 |
| 1/23/2012 | 13,500 | -- | -- | 80,060,834 | 4.5% | 0 | 18 | 20,000,000 | $0.90 | $72,054,751 | $54,054,751 | 649,995 | 0.8% | 103,079 | 0.1% | 2.2 |
| 1/24/2012 | 15,000 | -- | -- | 80,060,834 | 4.8% | 0 | 19 | 20,000,000 | $0.85 | $68,051,709 | $51,051,709 | 649,995 | 0.8% | 103,079 | 0.1% | 2.3 |
| 1/25/2012 | 82,900 | -- | -- | 80,060,834 | 12.7% | 0 | 19 | 20,000,000 | $0.91 | $72,855,359 | $54,655,359 | 649,995 | 0.8% | 103,079 | 0.1% | 2.2 |
| 1/26/2012 | 4,000 | -- | -- | 80,060,834 | 18.8% | 0 | 19 | 20,000,000 | $0.93 | $74,456,576 | $55,856,576 | 649,995 | 0.8% | 103,079 | 0.1% | 2.2 |
| 1/27/2012 | 33,000 | 148,400 | 0.2% | 80,060,834 | 15.4% | 0 | 19 | 20,000,000 | $0.95 | $75,657,488 | $56,757,488 | 649,995 | 0.8% | 103,079 | 0.1% | 4.5 |
| 1/30/2012 | 22,830 | -- | -- | 80,060,834 | 6.0% | 0 | 19 | 20,000,000 | $0.94 | $75,257,184 | $56,457,184 | 649,995 | 0.8% | 103,079 | 0.1% | 4.6 |
| 1/31/2012 | 17,500 | -- | -- | 80,060,834 | 7.7% | 0 | 18 | 20,000,000 | $0.95 | $76,057,792 | $57,057,792 | 649,995 | 0.8% | 95,179 | 0.1% | 4.2 |
| 2/1/2012 | 6,000 | -- | -- | 80,060,834 | 17.1% | 0 | 18 | 20,000,000 | $0.95 | $76,057,792 | $57,057,792 | 649,995 | 0.8% | 95,179 | 0.1% | 4.5 |
| 2/2/2012 | 158,941 | -- | -- | 80,060,834 | 16.3% | 0 | 20 | 20,000,000 | $0.93 | $74,456,576 | $55,856,576 | 649,995 | 0.8% | 95,179 | 0.1% | 3.3 |
| 2/3/2012 | 171,921 | 377,192 | 0.5% | 80,060,834 | 8.3% | 0 | 20 | 20,000,000 | $1.00 | $80,060,834 | $60,060,834 | 649,995 | 0.8% | 95,179 | 0.1% | 2.7 |
| 2/6/2012 | 153,000 | -- | -- | 80,060,834 | 5.3% | 0 | 19 | 20,000,000 | $0.93 | $74,456,576 | $55,856,576 | 649,995 | 0.8% | 95,179 | 0.1% | 2.3 |
| 2/7/2012 | 9,920 | -- | -- | 80,060,834 | 4.4% | 0 | 18 | 20,000,000 | $0.90 | $72,054,751 | $54,054,751 | 649,995 | 0.8% | 95,179 | 0.1% | 2.2 |
| 2/8/2012 | 12,500 | -- | -- | 80,060,834 | 3.3% | 0 | 18 | 20,000,000 | $0.90 | $72,054,751 | $54,054,751 | 649,995 | 0.8% | 95,179 | 0.1% | 2.4 |
| 2/9/2012 | 4,900 | -- | -- | 80,060,834 | 5.7% | 0 | 18 | 20,000,000 | $0.90 | $72,054,751 | $54,054,751 | 649,995 | 0.8% | 95,179 | 0.1% | 2.4 |
| 2/10/2012 | n/a | 180,320 | 0.2% | 80,060,834 | 13.8% | 0 | 18 | 20,000,000 | n/a | n/a | n/a | 649,995 | 0.8% | 95,179 | 0.1% | 2.3 |
| 2/13/2012 | 2,151 | -- | -- | 80,060,834 | 5.8% | 0 | 18 | 20,000,000 | $0.88 | $70,453,534 | $52,853,534 | 649,995 | 0.8% | 95,179 | 0.1% | 2.3 |
| 2/14/2012 | 56,773 | -- | -- | 80,060,834 | 10.3% | 0 | 19 | 20,000,000 | $0.92 | $73,655,967 | $55,255,967 | 649,995 | 0.8% | 95,179 | 0.1% | 2.2 |
| 2/15/2012 | 10,500 | -- | -- | 80,060,834 | 5.7% | 0 | 19 | 20,000,000 | $0.89 | $71,254,142 | $53,454,142 | 649,995 | 0.8% | 86,399 | 0.1% | 2.0 |
| 2/16/2012 | 21,520 | -- | -- | 80,060,834 | 13.0% | 0 | 18 | 20,000,000 | $0.89 | $71,254,142 | $53,454,142 | 649,995 | 0.8% | 86,399 | 0.1% | 2.0 |
| 2/17/2012 | 2,600 | 93,544 | 0.1% | 80,060,834 | 5.7% | 0 | 18 | 20,000,000 | $0.90 | $72,054,751 | $54,054,751 | 649,995 | 0.8% | 86,399 | 0.1% | 2.1 |
| 2/21/2012 | 19,301 | -- | -- | 80,060,834 | 4.5% | 0 | 19 | 20,000,000 | $0.90 | $72,054,751 | $54,054,751 | 649,995 | 0.8% | 86,399 | 0.1% | 2.0 |
| 2/22/2012 | 1,250 | -- | -- | 80,060,834 | 4.5% | 0 | 19 | 20,000,000 | $0.90 | $72,054,751 | $54,054,751 | 649,995 | 0.8% | 86,399 | 0.1% | 2.1 |

Exhibit A1
**Liberty Silver Corporation Market Efficiency Statistics**
**February 10, 2010, through October 4, 2012**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume/ Shares Outstanding | Shares Outstanding | US OTC Bid-Ask Spread | Analysts | Market Makers | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 2/23/2012 | 76,320 | -- | -- | 80,060,834 | 3.2% | 0 | 20 | 20,000,000 | $0.92 | $73,655,967 | $55,255,967 | 649,995 | 0.8% | 86,399 | 0.1% | 2.1 |
| 2/24/2012 | 3,970 | 100,841 | 0.1% | 80,060,834 | 1.1% | 0 | 17 | 20,000,000 | $0.95 | $76,057,792 | $57,057,792 | 649,995 | 0.8% | 86,399 | 0.1% | 2.1 |
| 2/27/2012 | 11,600 | -- | -- | 80,060,834 | 2.1% | 0 | 17 | 20,000,000 | $0.93 | $74,456,576 | $55,856,576 | 649,995 | 0.8% | 86,399 | 0.1% | 2.2 |
| 2/28/2012 | 31,500 | -- | -- | 80,060,834 | 3.1% | 0 | 17 | 20,000,000 | $0.94 | $75,257,184 | $56,457,184 | 649,995 | 0.8% | 86,399 | 0.1% | 2.1 |
| 2/29/2012 | 135,903 | -- | -- | 80,060,834 | 1.0% | 0 | 18 | 20,000,000 | $0.94 | $75,257,184 | $56,457,184 | 649,995 | 0.8% | 31,334 | 0.0% | 0.7 |
| 3/1/2012 | 40,528 | -- | -- | 80,060,834 | 4.1% | 0 | 18 | 20,000,000 | $0.95 | $76,057,792 | $57,057,792 | 649,995 | 0.8% | 31,334 | 0.0% | 0.6 |
| 3/2/2012 | 23,600 | 243,131 | 0.3% | 80,060,834 | 4.1% | 0 | 17 | 20,000,000 | $0.99 | $79,260,226 | $59,460,226 | 649,995 | 0.8% | 31,334 | 0.0% | 0.8 |
| 3/5/2012 | 45,129 | -- | -- | 80,060,834 | 5.1% | 0 | 18 | 20,000,000 | $0.96 | $76,858,401 | $57,658,401 | 649,995 | 0.8% | 31,334 | 0.0% | 0.9 |
| 3/6/2012 | 33,271 | -- | -- | 80,060,834 | 24.6% | 0 | 18 | 20,000,000 | $0.96 | $76,858,401 | $57,658,401 | 649,995 | 0.8% | 31,334 | 0.0% | 1.1 |
| 3/7/2012 | 24,621 | -- | -- | 80,060,834 | 7.3% | 0 | 18 | 20,000,000 | $0.95 | $76,057,792 | $57,057,792 | 649,995 | 0.8% | 31,334 | 0.0% | 1.1 |
| 3/8/2012 | 10,500 | -- | -- | 80,060,834 | 5.3% | 0 | 18 | 20,000,000 | $0.97 | $77,659,009 | $58,259,009 | 649,995 | 0.8% | 31,334 | 0.0% | 1.1 |
| 3/9/2012 | 43,600 | 157,121 | 0.2% | 80,060,834 | 5.2% | 0 | 20 | 20,000,000 | $0.95 | $76,057,792 | $57,057,792 | 649,995 | 0.8% | 31,334 | 0.0% | 1.0 |
| 3/12/2012 | 5,000 | -- | -- | 80,060,834 | 7.6% | 0 | 19 | 20,000,000 | $0.90 | $72,054,751 | $54,054,751 | 649,995 | 0.8% | 31,334 | 0.0% | 1.0 |
| 3/13/2012 | 1,500 | -- | -- | 80,060,834 | 4.5% | 0 | 18 | 20,000,000 | $0.90 | $72,054,751 | $54,054,751 | 649,995 | 0.8% | 31,334 | 0.0% | 1.0 |
| 3/14/2012 | 18,067 | -- | -- | 80,060,834 | 1.2% | 0 | 18 | 20,000,000 | $0.85 | $68,051,709 | $51,051,709 | 649,995 | 0.8% | 31,334 | 0.0% | 1.1 |
| 3/15/2012 | 17,800 | -- | -- | 80,060,834 | 3.4% | 0 | 18 | 20,000,000 | $0.87 | $69,652,926 | $52,252,926 | 649,995 | 0.8% | 31,400 | 0.0% | 1.1 |
| 3/16/2012 | 2,755 | 45,122 | 0.1% | 80,060,834 | 5.5% | 0 | 18 | 20,000,000 | $0.85 | $68,051,709 | $51,051,709 | 649,995 | 0.8% | 31,400 | 0.0% | 1.1 |
| 3/19/2012 | 107,683 | -- | -- | 80,060,834 | 1.2% | 0 | 18 | 20,000,000 | $0.90 | $71,894,629 | $53,934,629 | 649,995 | 0.8% | 31,400 | 0.0% | 1.0 |
| 3/20/2012 | 48,150 | -- | -- | 80,060,834 | 8.8% | 0 | 18 | 20,000,000 | $0.94 | $75,257,184 | $56,457,184 | 649,995 | 0.8% | 31,400 | 0.0% | 0.9 |
| 3/21/2012 | 6,000 | -- | -- | 80,060,834 | 17.1% | 0 | 18 | 20,000,000 | $0.90 | $72,054,751 | $54,054,751 | 649,995 | 0.8% | 31,400 | 0.0% | 0.9 |
| 3/22/2012 | 17,500 | -- | -- | 80,060,834 | 14.9% | 0 | 17 | 20,000,000 | $0.94 | $75,257,184 | $56,457,184 | 649,995 | 0.8% | 31,400 | 0.0% | 1.0 |
| 3/23/2012 | 11,300 | 190,633 | 0.2% | 80,060,834 | 21.4% | 0 | 18 | 20,000,000 | $0.90 | $72,054,751 | $54,054,751 | 649,995 | 0.8% | 31,400 | 0.0% | 1.0 |
| 3/26/2012 | 2,500 | -- | -- | 80,060,834 | 11.8% | 0 | 18 | 20,000,000 | $0.90 | $72,054,751 | $54,054,751 | 649,995 | 0.8% | 31,400 | 0.0% | 1.0 |
| 3/27/2012 | 1,900 | -- | -- | 80,060,834 | 18.2% | 0 | 18 | 20,000,000 | $0.90 | $72,054,751 | $54,054,751 | 649,995 | 0.8% | 31,400 | 0.0% | 1.1 |
| 3/28/2012 | 29,000 | -- | -- | 80,060,834 | 18.2% | 0 | 19 | 20,000,000 | $0.91 | $72,855,359 | $54,655,359 | 649,995 | 0.8% | 31,400 | 0.0% | 1.3 |
| 3/29/2012 | n/a | -- | -- | 80,060,834 | 18.2% | 0 | 19 | 20,000,000 | n/a | n/a | n/a | 649,995 | 0.8% | 31,400 | 0.0% | 1.3 |
| 3/30/2012 | 3,500 | 36,900 | 0.0% | 80,060,834 | 12.5% | 0 | 19 | 20,000,000 | $0.80 | $64,048,667 | $48,048,667 | 649,995 | 0.8% | 31,400 | 0.0% | 1.4 |
| 4/2/2012 | 84,800 | -- | -- | 80,060,834 | 4.8% | 0 | 19 | 20,000,000 | $0.85 | $68,051,709 | $51,051,709 | 649,995 | 0.8% | 31,400 | 0.0% | 1.3 |
| 4/3/2012 | 2,750 | -- | -- | 80,060,834 | 11.2% | 0 | 18 | 20,000,000 | $0.84 | $67,251,101 | $50,451,101 | 649,995 | 0.8% | 31,400 | 0.0% | 1.4 |
| 4/4/2012 | n/a | -- | -- | 80,060,834 | 11.2% | 0 | 19 | 20,000,000 | n/a | n/a | n/a | 649,995 | 0.8% | 31,400 | 0.0% | 1.4 |
| 4/5/2012 | 11,200 | 98,750 | 0.1% | 80,060,834 | 8.7% | 0 | 19 | 20,000,000 | $0.84 | $67,251,101 | $50,451,101 | 649,995 | 0.8% | 31,400 | 0.0% | 1.4 |
| 4/9/2012 | 5,645 | -- | -- | 80,060,834 | 8.8% | 0 | 19 | 20,000,000 | $0.84 | $67,251,101 | $50,451,101 | 649,995 | 0.8% | 31,400 | 0.0% | 1.5 |
| 4/10/2012 | 1,000 | -- | -- | 80,060,834 | 7.6% | 0 | 19 | 20,000,000 | $0.83 | $66,450,492 | $49,850,492 | 649,995 | 0.8% | 31,400 | 0.0% | 1.5 |
| 4/11/2012 | 100 | -- | -- | 80,060,834 | 6.4% | 0 | 18 | 20,000,000 | $0.81 | $64,849,276 | $48,649,276 | 649,995 | 0.8% | 31,400 | 0.0% | 1.5 |
| 4/12/2012 | 10,760 | -- | -- | 80,060,834 | 15.6% | 0 | 19 | 20,000,000 | $0.80 | $64,048,667 | $48,048,667 | 649,995 | 0.8% | 31,400 | 0.0% | 1.6 |
| 4/13/2012 | 50,345 | 67,850 | 0.1% | 80,060,834 | 13.3% | 0 | 19 | 20,000,000 | $0.82 | $65,649,884 | $49,249,884 | 649,995 | 0.8% | 32,709 | 0.0% | 1.5 |
| 4/16/2012 | 36,455 | -- | -- | 80,060,834 | 7.4% | 0 | 19 | 20,000,000 | $0.70 | $56,042,584 | $42,042,584 | 649,995 | 0.8% | 32,709 | 0.0% | 1.4 |
| 4/17/2012 | 20,446 | -- | -- | 80,060,834 | 16.9% | 0 | 19 | 20,000,000 | $0.75 | $60,045,626 | $45,045,626 | 649,995 | 0.8% | 32,709 | 0.0% | 1.7 |
| 4/18/2012 | 2,000 | -- | -- | 80,060,834 | 12.9% | 0 | 19 | 20,000,000 | $0.75 | $60,045,626 | $45,045,626 | 649,995 | 0.8% | 32,709 | 0.0% | 2.0 |
| 4/19/2012 | 3,500 | -- | -- | 80,060,834 | 14.3% | 0 | 18 | 20,000,000 | $0.70 | $56,042,584 | $42,042,584 | 649,995 | 0.8% | 32,709 | 0.0% | 2.0 |
| 4/20/2012 | 5,000 | 67,401 | 0.1% | 80,060,834 | 14.3% | 0 | 18 | 20,000,000 | $0.75 | $60,045,626 | $45,045,626 | 649,995 | 0.8% | 32,709 | 0.0% | 2.1 |
| 4/23/2012 | n/a | -- | -- | 80,060,834 | 12.9% | 0 | 18 | 20,000,000 | n/a | n/a | n/a | 649,995 | 0.8% | 32,709 | 0.0% | 2.1 |
| 4/24/2012 | 10,350 | -- | -- | 80,060,834 | 11.6% | 0 | 18 | 20,000,000 | $0.73 | $58,444,409 | $43,844,409 | 649,995 | 0.8% | 32,709 | 0.0% | 2.0 |
| 4/25/2012 | 1,000 | -- | -- | 80,060,834 | 4.5% | 0 | 19 | 20,000,000 | $0.65 | $52,039,542 | $39,039,542 | 649,995 | 0.8% | 32,709 | 0.0% | 2.0 |
| 4/26/2012 | 500 | -- | -- | 80,060,834 | 11.6% | 0 | 18 | 20,000,000 | $0.73 | $58,444,409 | $43,844,409 | 649,995 | 0.8% | 32,709 | 0.0% | 2.2 |
| 4/27/2012 | 31,646 | 43,496 | 0.1% | 80,060,834 | 8.0% | 0 | 18 | 20,000,000 | $0.65 | $51,983,500 | $38,997,500 | 649,995 | 0.8% | 32,709 | 0.0% | 2.1 |
| 4/30/2012 | 5,363 | -- | -- | 80,060,834 | 8.0% | 0 | 18 | 20,000,000 | $0.65 | $52,039,542 | $39,039,542 | 649,995 | 0.8% | 28,100 | 0.0% | 1.8 |
| 5/1/2012 | 15,866 | -- | -- | 80,060,834 | 25.9% | 0 | 18 | 20,000,000 | $0.65 | $52,039,542 | $39,039,542 | 649,995 | 0.8% | 28,100 | 0.0% | 2.4 |
| 5/2/2012 | 15,240 | -- | -- | 80,060,834 | 16.7% | 0 | 18 | 20,000,000 | $0.65 | $52,039,542 | $39,039,542 | 649,995 | 0.8% | 28,100 | 0.0% | 2.2 |
| 5/3/2012 | 68,500 | -- | -- | 80,060,834 | 8.0% | 0 | 18 | 20,000,000 | $0.65 | $52,039,542 | $39,039,542 | 649,995 | 0.8% | 28,100 | 0.0% | 1.8 |
| 5/4/2012 | 10,000 | 114,969 | 0.1% | 80,060,834 | 8.7% | 0 | 18 | 20,000,000 | $0.60 | $48,036,500 | $36,036,500 | 649,995 | 0.8% | 28,100 | 0.0% | 1.8 |
| 5/7/2012 | 12,500 | -- | -- | 80,060,834 | 16.7% | 0 | 19 | 20,000,000 | $0.65 | $52,039,542 | $39,039,542 | 649,995 | 0.8% | 28,100 | 0.0% | 1.8 |
| 5/8/2012 | 17,500 | -- | -- | 80,060,834 | 8.7% | 0 | 18 | 20,000,000 | $0.60 | $48,036,500 | $36,036,500 | 649,995 | 0.8% | 28,100 | 0.0% | 1.7 |
| 5/9/2012 | 5,000 | -- | -- | 80,060,834 | 8.7% | 0 | 18 | 20,000,000 | $0.55 | $44,033,459 | $33,033,459 | 649,995 | 0.8% | 28,100 | 0.0% | 1.7 |
| 5/10/2012 | 24,900 | -- | -- | 80,060,834 | 8.7% | 0 | 18 | 20,000,000 | $0.60 | $48,036,500 | $36,036,500 | 649,995 | 0.8% | 28,100 | 0.0% | 1.6 |
| 5/11/2012 | 9,500 | 69,400 | 0.1% | 80,060,834 | 13.1% | 0 | 17 | 20,000,000 | $0.65 | $52,039,542 | $39,039,542 | 649,995 | 0.8% | 28,100 | 0.0% | 1.8 |
| 5/14/2012 | 17,100 | -- | -- | 80,060,834 | 8.7% | 0 | 18 | 20,000,000 | $0.60 | $48,036,500 | $36,036,500 | 649,995 | 0.8% | 28,100 | 0.0% | 1.9 |

Exhibit A1
**Liberty Silver Corporation Market Efficiency Statistics**
**February 10, 2010, through October 4, 2012**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume/ Shares Outstanding | Shares Outstanding | US OTC Bid-Ask Spread | Analysts | Market Makers | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 5/15/2012 | 30,800 | -- | -- | 80,060,834 | 8.7% | 0 | 18 | 20,000,000 | $0.60 | $48,036,500 | $36,036,500 | 649,995 | 0.8% | 27,600 | 0.0% | 1.8 |
| 5/16/2012 | 45,000 | -- | -- | 80,060,834 | 12.4% | 0 | 18 | 20,000,000 | $0.60 | $48,036,500 | $36,036,500 | 649,995 | 0.8% | 27,600 | 0.0% | 1.6 |
| 5/17/2012 | 2,000 | -- | -- | 80,060,834 | 12.4% | 0 | 17 | 20,000,000 | $0.60 | $48,036,500 | $36,036,500 | 649,995 | 0.8% | 27,600 | 0.0% | 1.6 |
| 5/18/2012 | 110,700 | 205,600 | 0.3% | 80,060,834 | 9.5% | 0 | 18 | 20,000,000 | $0.54 | $43,232,850 | $32,432,850 | 649,995 | 0.8% | 27,600 | 0.0% | 1.2 |
| 5/21/2012 | 8,910 | -- | -- | 80,060,834 | 9.5% | 0 | 19 | 20,000,000 | $0.55 | $44,033,459 | $33,033,459 | 649,995 | 0.8% | 27,600 | 0.0% | 1.2 |
| 5/22/2012 | 128,500 | -- | -- | 80,060,834 | 9.5% | 0 | 18 | 20,000,000 | $0.55 | $44,025,453 | $33,027,453 | 649,995 | 0.8% | 27,600 | 0.0% | 1.0 |
| 5/23/2012 | 500 | -- | -- | 80,060,834 | 9.5% | 0 | 18 | 20,000,000 | $0.55 | $44,033,459 | $33,033,459 | 649,995 | 0.8% | 27,600 | 0.0% | 1.0 |
| 5/24/2012 | n/a | -- | -- | 80,060,834 | 26.1% | 0 | 17 | 20,000,000 | n/a | n/a | n/a | 649,995 | 0.8% | 27,600 | 0.0% | 0.9 |
| 5/25/2012 | 2,000 | 139,910 | 0.2% | 80,060,834 | 26.1% | 0 | 18 | 20,000,000 | $0.50 | $40,094,466 | $30,078,466 | 649,995 | 0.8% | 27,600 | 0.0% | 1.0 |
| 5/29/2012 | 3,620 | -- | -- | 80,060,834 | 14.9% | 0 | 18 | 20,000,000 | $0.64 | $51,238,934 | $38,438,934 | 649,995 | 0.8% | 27,600 | 0.0% | 1.0 |
| 5/30/2012 | 1,634 | -- | -- | 80,060,834 | 6.4% | 0 | 17 | 20,000,000 | $0.64 | $51,230,928 | $38,432,928 | 649,995 | 0.8% | 27,600 | 0.0% | 1.0 |
| 5/31/2012 | 8,369 | -- | -- | 80,710,834 | 14.9% | 0 | 18 | 20,000,000 | $0.64 | $51,654,934 | $38,854,934 | 649,995 | 0.8% | 38,000 | 0.0% | 1.4 |
| 6/1/2012 | 16,700 | 30,323 | 0.0% | 80,710,834 | 14.9% | 0 | 19 | 20,000,000 | $0.65 | $52,462,042 | $39,462,042 | 649,995 | 0.8% | 38,000 | 0.0% | 1.6 |
| 6/4/2012 | 1,641 | -- | -- | 80,710,834 | 14.9% | 0 | 20 | 20,000,000 | $0.65 | $52,462,042 | $39,462,042 | 649,995 | 0.8% | 38,000 | 0.0% | 1.6 |
| 6/5/2012 | 1,854 | -- | -- | 80,710,834 | 14.9% | 0 | 20 | 20,000,000 | $0.65 | $52,462,042 | $39,462,042 | 649,995 | 0.8% | 38,000 | 0.0% | 1.7 |
| 6/6/2012 | 6,669 | -- | -- | 80,710,834 | 14.9% | 0 | 20 | 20,000,000 | $0.65 | $52,462,042 | $39,462,042 | 649,995 | 0.8% | 38,000 | 0.0% | 1.7 |
| 6/7/2012 | 1,500 | -- | -- | 80,710,834 | 13.3% | 0 | 19 | 20,000,000 | $0.64 | $51,654,934 | $38,854,934 | 649,995 | 0.8% | 38,000 | 0.0% | 1.7 |
| 6/8/2012 | n/a | 11,664 | 0.0% | 80,710,834 | 13.3% | 0 | 19 | 20,000,000 | n/a | n/a | n/a | 649,995 | 0.8% | 38,000 | 0.0% | 1.7 |
| 6/11/2012 | 13,000 | -- | -- | 80,710,834 | 13.3% | 0 | 19 | 20,000,000 | $0.64 | $51,654,934 | $38,854,934 | 649,995 | 0.8% | 38,000 | 0.0% | 1.7 |
| 6/12/2012 | 25,501 | -- | -- | 80,710,834 | 8.0% | 0 | 19 | 20,000,000 | $0.60 | $48,426,500 | $36,426,500 | 649,995 | 0.8% | 38,000 | 0.0% | 1.7 |
| 6/13/2012 | 10,500 | -- | -- | 80,710,834 | 8.0% | 0 | 19 | 20,000,000 | $0.65 | $52,462,042 | $39,462,042 | 649,995 | 0.8% | 38,000 | 0.0% | 1.8 |
| 6/14/2012 | n/a | -- | -- | 80,710,834 | 12.3% | 0 | 20 | 20,000,000 | n/a | n/a | n/a | 649,995 | 0.8% | 38,000 | 0.0% | 1.9 |
| 6/15/2012 | 36,500 | 85,501 | 0.1% | 80,710,834 | 14.0% | 0 | 21 | 20,000,000 | $0.64 | $51,654,934 | $38,854,934 | 649,995 | 0.8% | 21,232 | 0.0% | 1.0 |
| 6/18/2012 | 6,000 | -- | -- | 80,710,834 | 14.0% | 0 | 18 | 20,000,000 | $0.69 | $55,690,475 | $41,890,475 | 649,995 | 0.8% | 21,232 | 0.0% | 1.3 |
| 6/19/2012 | 31,397 | -- | -- | 80,710,834 | 2.9% | 0 | 19 | 20,000,000 | $0.68 | $54,883,367 | $41,283,367 | 649,995 | 0.8% | 21,232 | 0.0% | 1.2 |
| 6/20/2012 | 137,243 | -- | -- | 80,710,834 | 11.3% | 0 | 19 | 20,000,000 | $0.75 | $60,533,126 | $45,533,126 | 649,995 | 0.8% | 21,232 | 0.0% | 1.2 |
| 6/21/2012 | 7,000 | -- | -- | 80,710,834 | 17.6% | 0 | 18 | 20,000,000 | $0.70 | $56,497,584 | $42,497,584 | 649,995 | 0.8% | 21,232 | 0.0% | 1.2 |
| 6/22/2012 | 1,000 | 182,640 | 0.2% | 80,710,834 | 12.1% | 0 | 18 | 20,000,000 | $0.70 | $56,497,584 | $42,497,584 | 649,995 | 0.8% | 21,232 | 0.0% | 1.2 |
| 6/25/2012 | 4,250 | -- | -- | 80,710,834 | 12.1% | 0 | 17 | 20,000,000 | $0.70 | $56,497,584 | $42,497,584 | 649,995 | 0.8% | 21,232 | 0.0% | 1.2 |
| 6/26/2012 | 4,000 | -- | -- | 80,710,834 | 12.1% | 0 | 17 | 20,000,000 | $0.70 | $56,497,584 | $42,497,584 | 649,995 | 0.8% | 21,232 | 0.0% | 1.2 |
| 6/27/2012 | 4,250 | -- | -- | 80,710,834 | 5.6% | 0 | 17 | 20,000,000 | $0.74 | $59,726,017 | $44,926,017 | 649,995 | 0.8% | 21,232 | 0.0% | 1.2 |
| 6/28/2012 | 1,000 | -- | -- | 80,710,834 | 18.9% | 0 | 18 | 20,000,000 | $0.74 | $59,726,017 | $44,926,017 | 649,995 | 0.8% | 21,232 | 0.0% | 1.2 |
| 6/29/2012 | 480 | 13,980 | 0.0% | 80,710,834 | 19.1% | 0 | 19 | 20,000,000 | $0.74 | $59,726,017 | $44,926,017 | 649,995 | 0.8% | 27,878 | 0.0% | 1.7 |
| 7/2/2012 | n/a | -- | -- | 80,710,834 | 18.9% | 0 | 17 | 20,000,000 | n/a | n/a | n/a | 649,995 | 0.8% | 27,878 | 0.0% | 1.6 |
| 7/3/2012 | 52,500 | -- | -- | 80,710,834 | 6.9% | 0 | 16 | 20,000,000 | $0.75 | $60,533,126 | $45,533,126 | 649,995 | 0.8% | 27,878 | 0.0% | 1.4 |
| 7/5/2012 | 57,703 | -- | -- | 80,710,834 | 21.7% | 0 | 17 | 20,000,000 | $0.88 | $71,025,534 | $53,425,534 | 649,995 | 0.8% | 27,878 | 0.0% | 1.2 |
| 7/6/2012 | 3,727 | 113,930 | 0.1% | 80,710,834 | 18.9% | 0 | 17 | 20,000,000 | $0.73 | $58,918,909 | $44,318,909 | 649,995 | 0.8% | 27,878 | 0.0% | 1.2 |
| 7/9/2012 | 18,223 | -- | -- | 80,710,834 | 9.5% | 0 | 16 | 20,000,000 | $0.77 | $62,147,342 | $46,747,342 | 649,995 | 0.8% | 27,878 | 0.0% | 1.2 |
| 7/10/2012 | 9,500 | -- | -- | 80,710,834 | 35.1% | 0 | 16 | 20,000,000 | $0.77 | $62,147,342 | $46,747,342 | 649,995 | 0.8% | 27,878 | 0.0% | 1.2 |
| 7/11/2012 | 1,700 | -- | -- | 80,710,834 | 26.7% | 0 | 16 | 20,000,000 | $0.85 | $68,604,209 | $51,604,209 | 649,995 | 0.8% | 27,878 | 0.0% | 1.3 |
| 7/12/2012 | 3,100 | -- | -- | 80,710,834 | 19.0% | 0 | 16 | 20,000,000 | $0.75 | $60,533,126 | $45,533,126 | 649,995 | 0.8% | 27,878 | 0.0% | 1.3 |
| 7/13/2012 | 41,700 | 74,223 | 0.1% | 80,710,834 | 20.7% | 0 | 16 | 20,000,000 | $0.67 | $54,076,259 | $40,676,259 | 649,995 | 0.8% | 21,832 | 0.0% | 1.0 |
| 7/16/2012 | 2,300 | -- | -- | 80,710,834 | 15.2% | 0 | 16 | 20,000,000 | $0.67 | $54,076,259 | $40,676,259 | 649,995 | 0.8% | 21,832 | 0.0% | 1.1 |
| 7/17/2012 | 500 | -- | -- | 80,710,834 | 15.2% | 0 | 17 | 20,000,000 | $0.78 | $62,954,451 | $47,354,451 | 649,995 | 0.8% | 21,832 | 0.0% | 1.1 |
| 7/18/2012 | 80,271 | -- | -- | 80,710,834 | 8.3% | 0 | 17 | 20,000,000 | $0.70 | $56,497,584 | $42,497,584 | 649,995 | 0.8% | 21,832 | 0.0% | 1.2 |
| 7/19/2012 | 2,500 | -- | -- | 80,710,834 | 7.1% | 0 | 17 | 20,000,000 | $0.68 | $54,883,367 | $41,283,367 | 649,995 | 0.8% | 21,832 | 0.0% | 1.4 |
| 7/20/2012 | 4,200 | 89,771 | 0.1% | 80,710,834 | 14.2% | 0 | 16 | 20,000,000 | $0.68 | $54,883,367 | $41,283,367 | 649,995 | 0.8% | 21,832 | 0.0% | 1.3 |
| 7/23/2012 | n/a | -- | -- | 80,710,834 | 14.2% | 0 | 16 | 20,000,000 | n/a | n/a | n/a | 649,995 | 0.8% | 21,832 | 0.0% | 1.3 |
| 7/24/2012 | 8,500 | -- | -- | 80,710,834 | 24.8% | 0 | 17 | 20,000,000 | $0.73 | $58,918,909 | $44,318,909 | 649,995 | 0.8% | 21,832 | 0.0% | 1.3 |
| 7/25/2012 | 10,200 | -- | -- | 80,710,834 | 8.8% | 0 | 15 | 20,000,000 | $0.65 | $52,462,042 | $39,462,042 | 649,995 | 0.8% | 21,832 | 0.0% | 1.3 |
| 7/26/2012 | 9,000 | -- | -- | 80,710,834 | 14.9% | 0 | 16 | 20,000,000 | $0.68 | $54,883,367 | $41,283,367 | 649,995 | 0.8% | 21,832 | 0.0% | 1.3 |
| 7/27/2012 | 1,450 | 29,150 | 0.0% | 80,710,834 | 5.9% | 0 | 16 | 20,000,000 | $0.70 | $56,497,584 | $42,497,584 | 649,995 | 0.8% | 21,832 | 0.0% | 1.3 |
| 7/30/2012 | 6,700 | -- | -- | 80,710,834 | 12.1% | 0 | 15 | 20,000,000 | $0.70 | $56,497,584 | $42,497,584 | 649,995 | 0.8% | 21,832 | 0.0% | 1.3 |
| 7/31/2012 | 1,000 | -- | -- | 80,710,834 | 12.1% | 0 | 14 | 20,000,000 | $0.70 | $56,497,584 | $42,497,584 | 649,995 | 0.8% | 21,166 | 0.0% | 1.3 |
| 8/1/2012 | 126,188 | -- | -- | 80,710,834 | 2.8% | 0 | 15 | 20,000,000 | $0.72 | $58,111,800 | $43,711,800 | 649,995 | 0.8% | 21,166 | 0.0% | 1.0 |
| 8/2/2012 | 13,000 | -- | -- | 80,710,834 | 2.9% | 0 | 16 | 20,000,000 | $0.72 | $58,111,800 | $43,711,800 | 649,995 | 0.8% | 21,166 | 0.0% | 1.2 |
| 8/3/2012 | 7,580 | 154,468 | 0.2% | 80,710,834 | 7.4% | 0 | 15 | 20,000,000 | $0.68 | $54,883,367 | $41,283,367 | 649,995 | 0.8% | 21,166 | 0.0% | 1.2 |

Exhibit A1
**Liberty Silver Corporation Market Efficiency Statistics**
**February 10, 2010, through October 4, 2012**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume/ Shares Outstanding | Shares Outstanding | US OTC Bid-Ask Spread | Analysts | Market Makers | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 8/6/2012 | 19,000 | -- | -- | 80,710,834 | 9.2% | 0 | 15 | 20,000,000 | $0.65 | $52,462,042 | $39,462,042 | 649,995 | 0.8% | 21,166 | 0.0% | 1.2 |
| 8/7/2012 | 10,700 | -- | -- | 80,710,834 | 10.4% | 0 | 15 | 20,000,000 | $0.72 | $58,111,800 | $43,711,800 | 649,995 | 0.8% | 21,166 | 0.0% | 1.2 |
| 8/8/2012 | 2,450 | -- | -- | 80,710,834 | 10.7% | 0 | 15 | 20,000,000 | $0.69 | $55,690,475 | $41,890,475 | 649,995 | 0.8% | 21,166 | 0.0% | 1.1 |
| 8/9/2012 | 16,450 | -- | -- | 80,710,834 | 7.5% | 0 | 15 | 20,000,000 | $0.69 | $55,690,475 | $41,890,475 | 649,995 | 0.8% | 21,166 | 0.0% | 1.1 |
| 8/10/2012 | 6,000 | 54,600 | 0.1% | 80,710,834 | 13.7% | 0 | 14 | 20,000,000 | $0.70 | $56,497,584 | $42,497,584 | 649,995 | 0.8% | 21,166 | 0.0% | 1.2 |
| 8/13/2012 | n/a | -- | -- | 80,710,834 | 13.7% | 0 | 14 | 20,000,000 | n/a | n/a | n/a | 649,995 | 0.8% | 21,166 | 0.0% | 1.2 |
| 8/14/2012 | 18,350 | -- | -- | 80,710,834 | 15.4% | 0 | 14 | 20,000,000 | $0.70 | $56,497,584 | $42,497,584 | 649,995 | 0.8% | 21,166 | 0.0% | 1.1 |
| 8/15/2012 | 3,892 | -- | -- | 80,710,834 | 15.4% | 0 | 15 | 20,000,000 | $0.70 | $56,497,584 | $42,497,584 | 649,995 | 0.8% | 24,058 | 0.0% | 1.6 |
| 8/16/2012 | n/a | -- | -- | 80,710,834 | 15.4% | 0 | 15 | 20,000,000 | n/a | n/a | n/a | 649,995 | 0.8% | 24,058 | 0.0% | 1.5 |
| 8/17/2012 | 2,500 | 24,742 | 0.0% | 80,710,834 | 12.1% | 0 | 14 | 20,000,000 | $0.70 | $56,497,584 | $42,497,584 | 649,995 | 0.8% | 24,058 | 0.0% | 1.6 |
| 8/20/2012 | 3,030 | -- | -- | 80,710,834 | 13.7% | 0 | 14 | 20,000,000 | $0.70 | $56,497,584 | $42,497,584 | 649,995 | 0.8% | 24,058 | 0.0% | 1.6 |
| 8/21/2012 | 249,460 | -- | -- | 80,710,834 | 17.6% | 0 | 14 | 20,000,000 | $0.75 | $60,533,126 | $45,533,126 | 649,995 | 0.8% | 24,058 | 0.0% | 0.9 |
| 8/22/2012 | 1,000 | -- | -- | 80,710,834 | 13.1% | 0 | 14 | 20,000,000 | $0.70 | $56,497,584 | $42,497,584 | 649,995 | 0.8% | 24,058 | 0.0% | 0.9 |
| 8/23/2012 | 36,957 | -- | -- | 80,710,834 | 14.2% | 0 | 14 | 20,000,000 | $0.70 | $56,497,584 | $42,497,584 | 649,995 | 0.8% | 24,058 | 0.0% | 0.8 |
| 8/24/2012 | 10,250 | 300,697 | 0.4% | 80,710,834 | 10.2% | 0 | 14 | 20,000,000 | $0.71 | $57,304,692 | $43,104,692 | 649,995 | 0.8% | 24,058 | 0.0% | 0.8 |
| 8/27/2012 | 3,760 | -- | -- | 80,710,834 | 5.8% | 0 | 14 | 20,000,000 | $0.71 | $57,304,692 | $43,104,692 | 649,995 | 0.8% | 24,058 | 0.0% | 0.8 |
| 8/28/2012 | 333,120 | -- | -- | 80,710,834 | 2.7% | 0 | 15 | 20,000,000 | $0.73 | $58,918,909 | $44,318,909 | 649,995 | 0.8% | 24,058 | 0.0% | 0.5 |
| 8/29/2012 | 694,101 | -- | -- | 80,710,834 | 2.7% | 0 | 18 | 20,000,000 | $0.76 | $61,340,234 | $46,140,234 | 649,995 | 0.8% | 24,058 | 0.0% | 0.3 |
| 8/30/2012 | 326,373 | -- | -- | 80,710,834 | 4.0% | 0 | 20 | 20,000,000 | $0.76 | $61,340,234 | $46,140,234 | 649,995 | 0.8% | 24,058 | 0.0% | 0.2 |
| 8/31/2012 | 34,472 | 1,391,826 | 1.7% | 80,710,834 | 1.3% | 0 | 19 | 20,000,000 | $0.75 | $60,533,126 | $45,533,126 | 649,995 | 0.8% | 35,835 | 0.0% | 0.4 |
| 9/4/2012 | 960,459 | -- | -- | 80,710,834 | 1.2% | 0 | 19 | 20,000,000 | $0.80 | $64,568,667 | $48,568,667 | 649,995 | 0.8% | 35,835 | 0.0% | 0.2 |
| 9/5/2012 | 1,006,495 | -- | -- | 80,710,834 | 0.6% | 0 | 19 | 20,000,000 | $0.80 | $64,568,667 | $48,568,667 | 649,995 | 0.8% | 35,835 | 0.0% | 0.2 |
| 9/6/2012 | 787,596 | -- | -- | 80,710,834 | 0.6% | 0 | 20 | 20,000,000 | $0.86 | $69,088,474 | $51,968,474 | 649,995 | 0.8% | 35,835 | 0.0% | 0.1 |
| 9/7/2012 | 2,618,470 | 5,373,020 | 6.7% | 80,710,834 | 1.9% | 0 | 24 | 20,000,000 | $1.06 | $85,553,484 | $64,353,484 | 649,995 | 0.8% | 35,835 | 0.0% | 0.1 |
| 9/10/2012 | 454,626 | -- | -- | 80,710,834 | 1.9% | 0 | 24 | 20,000,000 | $1.07 | $86,360,592 | $64,960,592 | 649,995 | 0.8% | 35,835 | 0.0% | 0.1 |
| 9/11/2012 | 405,115 | -- | -- | 80,710,834 | 2.9% | 0 | 24 | 20,000,000 | $1.03 | $83,132,159 | $62,532,159 | 649,995 | 0.8% | 35,835 | 0.0% | 0.1 |
| 9/12/2012 | 924,698 | -- | -- | 80,710,834 | 1.8% | 0 | 24 | 20,000,000 | $1.14 | $92,010,351 | $69,210,351 | 649,995 | 0.8% | 35,835 | 0.0% | 0.1 |
| 9/13/2012 | 1,936,944 | -- | -- | 80,710,834 | 1.7% | 0 | 24 | 20,000,000 | $1.15 | $92,817,459 | $69,817,459 | 649,995 | 0.8% | 35,835 | 0.0% | 0.1 |
| 9/14/2012 | 837,098 | 4,558,481 | 5.6% | 80,710,834 | 0.8% | 0 | 23 | 20,000,000 | $1.25 | $100,888,543 | $75,888,543 | 649,995 | 0.8% | 113,966 | 0.1% | 0.2 |
| 9/17/2012 | 389,602 | -- | -- | 80,710,834 | 1.6% | 0 | 25 | 20,000,000 | $1.24 | $100,081,434 | $75,281,434 | 649,995 | 0.8% | 113,966 | 0.1% | 0.2 |
| 9/18/2012 | 493,279 | -- | -- | 80,710,834 | 0.8% | 0 | 26 | 20,000,000 | $1.30 | $104,924,084 | $78,924,084 | 649,995 | 0.8% | 113,966 | 0.1% | 0.2 |
| 9/19/2012 | 1,906,231 | -- | -- | 80,710,834 | 4.5% | 0 | 27 | 20,000,000 | $1.31 | $105,731,193 | $79,531,193 | 649,995 | 0.8% | 113,966 | 0.1% | 0.2 |
| 9/20/2012 | 8,447,162 | -- | -- | 80,710,834 | 1.4% | 0 | 26 | 20,000,000 | $1.48 | $119,452,034 | $89,852,034 | 649,995 | 0.8% | 113,966 | 0.1% | 0.1 |
| 9/21/2012 | 678,502 | 11,914,776 | 14.8% | 80,710,834 | 2.1% | 0 | 26 | 20,000,000 | $1.39 | $112,188,059 | $84,388,059 | 649,995 | 0.8% | 113,966 | 0.1% | 0.1 |
| 9/24/2012 | 451,016 | -- | -- | 80,710,834 | 3.0% | 0 | 27 | 20,000,000 | $1.33 | $107,345,409 | $80,745,409 | 649,995 | 0.8% | 113,966 | 0.1% | 0.1 |
| 9/25/2012 | 430,775 | -- | -- | 80,710,834 | 2.9% | 0 | 26 | 21,110,000 | $1.37 | $110,573,843 | $81,653,143 | 649,995 | 0.8% | 113,966 | 0.1% | 0.1 |
| 9/26/2012 | 663,707 | -- | -- | 80,710,834 | 3.5% | 0 | 27 | 21,110,000 | $1.45 | $117,030,709 | $86,421,209 | 649,995 | 0.8% | 113,966 | 0.1% | 0.1 |
| 9/27/2012 | 555,740 | -- | -- | 80,710,834 | 1.4% | 0 | 28 | 21,110,000 | $1.46 | $117,837,818 | $87,017,218 | 649,995 | 0.8% | 113,966 | 0.1% | 0.1 |
| 9/28/2012 | 330,689 | 2,431,927 | 3.0% | 80,810,834 | 1.4% | 0 | 27 | 21,110,000 | $1.43 | $115,559,493 | $85,372,193 | 649,995 | 0.8% | 341,605 | 0.4% | 0.3 |
| 10/1/2012 | 136,735 | -- | -- | 80,810,834 | 2.2% | 0 | 27 | 21,110,000 | $1.38 | $111,518,951 | $82,387,151 | 649,995 | 0.8% | 341,605 | 0.4% | 0.3 |
| 10/2/2012 | 491,980 | -- | -- | 80,810,834 | 1.5% | 0 | 28 | 21,110,000 | $1.33 | $107,478,409 | $79,402,109 | 649,995 | 0.8% | 341,605 | 0.4% | 0.3 |
| 10/3/2012 | 1,806,498 | -- | -- | 81,110,834 | 2.1% | 0 | 27 | 21,110,000 | $1.43 | $115,988,493 | $85,801,193 | 649,995 | 0.8% | 341,605 | 0.4% | 0.3 |
| 10/4/2012 | 727,144 | -- | -- | 81,110,834 | 0.6% | 0 | 27 | 21,110,000 | $1.55 | $125,721,793 | $93,001,293 | 649,995 | 0.8% | 341,605 | 0.4% | 0.3 |

**Class Period (2/10/2010- 10/4/2012):**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 91,896,863 | 88,734,506 | | | | | | | | | | | | | | |
| Maximum | 8,447,162 | 11,914,776 | 14.8% | 109,733,334 | 46.2% | 0 | 28 | 60,000,000 | $1.55 | $129,485,334 | $93,001,293 | 649,995 | 0.8% | 341,605 | 0.4% | 4.8 |
| Average | 147,035 | 647,697 | 0.8% | 77,392,007 | 7.1% | 0 | 18 | 24,431,164 | $0.66 | $51,034,242 | $35,393,558 | 258,357 | 0.3% | 86,929 | 0.1% | 1.5 |
| Median | 38,948 | 208,997 | 0.3% | 70,933,334 | 5.2% | 0 | 18 | 20,000,000 | $0.62 | $44,025,453 | $31,578,667 | 300,000 | 0.3% | 95,006 | 0.1% | 1.3 |
| Minimum | 100 | 0 | 0.0% | 69,733,334 | 0.3% | 0 | 5 | 20,000,000 | $0.20 | $13,598,000 | $9,698,000 | - | 0.0% | - | 0.0% | 0.0 |

**Exhibit A1**
**Liberty Silver Corporation Market Efficiency Statistics**
**February 10, 2010, through October 4, 2012**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume/ Shares Outstanding | Shares Outstanding | US OTC Bid-Ask Spread | Analysts | Market Makers | Insider Holdings | Price | Market Capitalization of Equity | Market Capitalization of Public Float | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |

Notes:

[1] U.S. trading date.

[2] Reported Volume.  Source: Bloomberg.

[3] Weekly volume is sum of volume during the week and excludes the partial first and last week of the Class Period.

[4] = [3] / [5].

[5] Shares outstanding.  Source: SEC filings.

[6] Bid-ask spread.  Ask price less bid price, divided by mid-point of bid and ask prices. Negative and zero bid-ask spreads are reported as "n/a."  Source: Bloomberg.

[7] Number of research analysts providing buy/sell recommendations during the Class Period.  Source: Bloomberg (TOT_ANALYST_REC).

[8] Number of market makers.  Source: OTC Markets.

[9] Insider holdings.  Source: SEC filings.

[10] Last stock price.  Source: Bloomberg.

[11] = [5] x [10].

[12] = ([5] - [9]) x [10].

[13] Institutional holdings are measured at end of each quarter and exclude the holdings of BG Capital Group, Ltd. and Outlook Investments Inc.  Sources: Thomson Reuters - Serviced by Alacra On Demand and Capital IQ.

[14] = [13] / [5].

[15] Short Interest.  Source: Bloomberg.

[16] = [15] / [5].

[17] = [15] / rolling average volume for 20 trading days through the current day from [2].

**Exhibit A2**
**Liberty Silver Corporation**
**Description of Benchmark Analysis**

| Benchmark Analysis | Source | Variables & Calculation | Source and Calculation of Liberty Silver Statistics | Frequency | Criteria for Benchmark Companies |
|---|---|---|---|---|---|
| Bid-Ask Spread | Bloomberg | "Ask Price" less "Bid Price", divided by the midpoint of "Ask Price" and "Bid Price" | Bloomberg | At the end of each quarter within the Class Period and as of 2/10/2010 and 10/4/2012 | - Members in NASDAQ Composite Index (CCMP) at each date<br>- "Security Type" equals "Common stock"<br>- "Primary Security Composite Exchange Code" equals "US" |
| Market Capitalization | Bloomberg | "Current Market Cap" | See Ex 3 for Liberty Silver Statistics | | - For Institutional Ownership as a % of Shares Outstanding, data was not available prior to 3/31/2010, and observations excluded |
| Short Interest as a % of Shares Outstanding | Bloomberg | "Short Interest" divided by "Current Shares Outstanding" | See Ex 3 for Liberty Silver Statistics | | if "Instit Owner % Shares Out" is over 100%. |
| Short Interest Ratio | Bloomberg | "Short Interest Ratio" | Bloomberg | | - For Bid-Ask Spread, observations excluded if "Ask Price" is less than or equal to the "Bid Price" |
| Institutional Ownership as a % of Shares Outstanding | Bloomberg | "Instit Owner % Shares Out" | See Ex 3 for Liberty Silver Statistics; 0% institution ownerships at the end each quarter during 9/30/2010 - 12/30/2011 are set to "n/a" in benchmark analysis. | | |
| Turnover | Bloomberg | Total value traded over a quarter ("Turnover / Traded Value") divided by average market capitalization over the quarter ("Average Historical Market Capitalization") | Total value traded over a quarter - Bloomberg Average market capitalization over the quarter - average of daily market capitalization over the quarter.  See Exhibit 3 for daily market capitalization over quarters ending 6/30/2010 - 9/30/2012.  Average market capitalization of the quarter ending on 3/31/2010 sources SEC filings for shares outstanding and Bloomberg for daily closing price. | Quarterly data for each quarter within the Class Period | - Members in NASDAQ Composite Index (CCMP) at each date<br>- "Security Type" equals "Common stock"<br>- "Primary Security Composite Exchange Code" equals "US" |

**Exhibit A3**
**Liberty Silver Corporation**
**Example of Pechala's Report**

## Pechala's Reports  ~  Equity Research  ~  North America  ~  Monday, April 16, 2012

### 2-WEEK FORECAST

# LBSV - LIBERTY SILVER C

Rating system, each stock is given a two-part rating, which indicates the following: Investment Ratings Buy(1), Hold(2), Sell(3) and Risk Ratings Low(L), Medium(M), High(H), Speculative(S).

**B**

13-week Low - High $0.80

Market Price (Apr-13-12)   **$0.82**

**2-week Forecast from Apr-16-12  to Ap**



### LBSV   3-months History

SP500                                                                    **LBSV**

### Price Performance History

| | Latest Close as a % Change From | | Price Percent Change | |
|---|---|---|---|---|
| | 5-Day Average | -0.40% | Last Week | |
| | 10-Day Average | -0.85% | Last 4 Weeks | |
| | 30-Day Average | -7.79% | Last Month | |
| | 2-Month Average | -8.52% | Last 2 Months | |
| | 3-Month Average | -9.44% | Last 13 Weeks | |
| | Averages | | Price Change vs. S&P 50 | |
| | 5-Day | $0.823 | 1 Week | |
| | 10-Day | $0.827 | 4 Weeks | |
| | 30-Day | $0.889 | This Month | |
| | 2-Month | $0.896 | Last 2 Months | |
| | 3-Month | $0.906 | 13 Weeks | |



### LBSV 2-week Forecast from Apr-16-12  to Apr-27-12

HISTORY      **FORECAST**      RISKBAND

**2-week Forecast**

### 2 W Forecast

04-16 (Mon)
04-17 (Tue)
04-18 (Wed)
04-19 (Thu)
04-20 (Fri)
04-23 (Mon)
04-24 (Tue)
04-25 (Wed)
04-26 (Thu)
04-27 (Fri)
Range          $0.808
Average
Median
**Return (%)**

### Relative Performance

**LBSV**      **$DJI**      **SP500**      **NASDCOMP**

**2-week Forecast**

### Correlations

1 M History

LBSV vs $DJI
LBSV vs SP500
LBSV vs NASDCOMP

**2 W Forecast**

LBSV vs $DJI
LBSV vs SP500
LBSV vs NASDCOMP

*Coef. of Correl.*




**AN INDEPENDENT FORECASTING REPORT * * * Short-Term**

**Exhibit A4**

**Comparison of Proportion of Statistically Significant Returns on News Days vs. Non-News Days for Liberty Silver Corporaton Common Stock**

**March 26, 2010, through October 4, 2012**

| Definition of News | Note | News Days | | | Non-News Days | | | Difference Between News and Non-News Days | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Num. of Days | Num. of Stat. Sig. Days | Proportion Stat. Sig. Days | Num. of Days | Num. of Stat. Sig. Days | Proportion Stat. Sig. Days | Difference of Proportions | z-stat | p-Value |
| | | [1] | [2] | [3] = [2] / [1] | [4] | [5] | [6] = [5] / [4] | [7] = [3] - [6] | [8] | [9] |
| Company Press Releases | [10] | 30 | 3 | 10.0% | 609 | 39 | 6.4% | 3.6% | 0.78 | 21.9% |
| Company SEC Filings | [11] | 45 | 2 | 4.4% | 594 | 40 | 6.7% | -2.3% | -0.60 | 72.5% |
| Dow Jones News Service | [12] | 4 | 0 | 0.0% | 635 | 42 | 6.6% | -6.6% | -0.53 | 70.3% |
| Reuters Significant Developments | [13] | 8 | 0 | 0.0% | 631 | 42 | 6.7% | -6.7% | -0.75 | 77.5% |

**Notes:**

Includes all U.S. trading days during the period March 26, 2010, to October 4, 2012.  March 25, 2010, is the first date with a trading price during the Class Period.  Source: Appendix B.

[1] Number of U.S. trading days that pass criteria defined in [10] through [13] during the Class Period.

[2] Number of days in [1] that are associated with statistically significant stock returns at the 95% confidence level.

[3] Proportion of statistically significant trading days in [1].

[4] Number of U.S. trading days that did not pass criteria defined in [10] through [13] during the Class Period.

[5] Number of days in [4] that are associated with statistically significant stock returns at the 95% confidence level.

[6] Proportion of statistically significant trading days in [4].

[7] Difference of proportions of statistically significant news days vs. non-news days.

[8] = [7] / sqrt(p(1-p)(1/[1] + 1/[4]), where p = ([2] + [5])/([1] + [4]).

[9] Probability that difference of proportions in [7] is less than or equal to zero in populat ion.  Equals 1 - standard normal distribution of [8].

[10] Press releases issued by Liberty Silver from company website or through Market Wire.  Source: www.libertysilvercorp.com and Appendix B.

[11] SEC filings (Forms 8-K, 10-K, 10-Q, NT 10-K, and NT 10-Q) filed by Liberty Silver.  Source: Appendix B.

[12] Dow Jones News Service articles covering Liberty Silver.  Source: Appendix B.

[13] Reuters Significant Developments articles covering Liberty Silver.  The news on December 21, 2011 titled "STORY WITHDRAWN - Liberty Silver Corp Responds To Speculation" is excluded, because the story was release in error.  Source: Appendix B.

**Exhibit A5**

**Comparison of Difference in Absolute Value of Returns on News Days vs. Non-News Days for Liberty Silver Corporation Common Stock**

**March 26, 2010, through October 4, 2012**

| Definition of News | Note | News Days | | | Non-News Days | | | Difference Between News and Non-News Days | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Num. of Days | Average Abs. Value of Returns | Std. Dev. Of Abs. Value of Returns | Num. of Days | Average Abs. Value of Returns | Std. Dev. Of Abs. Value of Returns | Difference of Means | t-stat | p-Value |
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] = [2] - [5] | [8] | [9] |
| **Company Press Releases** | [10] | 30 | 5.6% | 6.5% | 609 | 4.5% | 5.6% | 1.1% | 0.88 | 19.3% |
| **Company SEC Filings** | [11] | 45 | 3.2% | 3.9% | 594 | 4.7% | 5.7% | -1.5% | -2.35 | 98.9% |
| **Dow Jones News Service** | [12] | 4 | 5.5% | 2.3% | 635 | 4.6% | 5.6% | 0.9% | 0.75 | 25.3% |
| **Reuters Significant Developments** | [13] | 8 | 3.8% | 3.5% | 631 | 4.6% | 5.6% | -0.8% | -0.59 | 71.4% |

**Notes:**

Includes all U.S. trading days during the period March 26, 2010, to October 4, 2012.  March 25, 2010 is the first date with a trading price during the Class Period.  Source: Appendix B.

[1] Number of U.S. trading days that pass criteria defined in [10] through [13] during the Class Period.

[2] Average of the absolute values of returns in [1].

[3] Standard deviation of the absolute values of returns in [1].

[4] Number of U.S. trading days that did not pass criteria defined in [10] through [13] during the Class Period.

[5] Average of the absolute values of returns in [4].

[6] Standard deviation of the absolute values of returns in [4].

[7] Difference of the average absolute values of returns.

[8] = [7] / sqrt([3]^2 / [1] + [6]^2 / [4]).

[9] Probability that difference of means in [7] is less than or equal to zero in population.  Equals one tailed t distribution of [8].

[10] Press releases issued by Liberty Silver from company website or through Market Wire.  Source: www.libertysilvercorp.com and Appendix B.

[11] SEC filings (Forms 8-K, 10-K, 10-Q, NT 10-K, and NT 10-Q) filed by Liberty Silver.  Source: Appendix B.

[12] Dow Jones News Service articles covering Liberty Silver.  Source: Appendix B.

[13] Reuters Significant Developments articles covering Liberty Silver.  The news on December 21, 2011 titled "STORY WITHDRAWN - Liberty Silver Corp Responds To Speculation" is excluded, because the story was release in error.  Source: Appendix B.

Exhibit A6

**Liberty Silver Corporation All Source News Days**

**March 26, 2010, through October 4, 2012**

| Date | Day | Volume | Price | Return | t-stat | [1] Press Release | [2] SEC Filing | [3] Dow Jones News Service | [4] Reuters Sig. Devel. | Potential News |
|------|-----|--------|-------|--------|--------|---------|--------|--------|--------|----------------|
| | | | | | | | | | | Source Categories |
| 4/1/2010 | Thu | 89,800 | $0.85 | 6.25% | 0.86 | 1 | 0 | 0 | 1 | Liberty Silver Corp. is pleased to announce the signing of a an Exploration Earn-in Agreement with AuEx Ventures Inc., ("AuEx") (TSX: XAU) for the Trinity Silver property, located in Pershing County, Nevada.<br>- "Liberty Silver Announces Property Earn-in Agreement, Press Release," Market Wire, 4/1/2010, 9:15 am.<br><br>Liberty Silver Corp announced the signing of a an exploration earn in agreement with AuEx Ventures, Inc. for the Trinity Silver property, located in Pershing County, Nevada. The property consists of 59 unpatented mining claims and 5,040 acres of fee land, about 5,800 acres in total. Liberty Silver Corp. can earn-in an undivided 70% interest in the Trinity Silver property during a six year period in consideration of a signing payment of $25,000, which has been made, a total of $5,000,000 in exploration expenditures by August 20, 2014, including a minimum of $500,000 in the first year (firm commitment).<br>- "Liberty Silver Corp Announces Property Earn In Agreement ", Reuters Significant Development, 4/1/2010. |
| 4/6/2010 | Tue | 1,097,284 | $0.40 | -6.98% | -0.96 | 0 | 1 | 0 | 0 | On March 29, 2010, the Registrant entered into an Exploration Earn-In Agreement (the "Agreement") with AuEx Ventures, Inc., a Nevada corporation.  A copy of the Agreement is filed as an exhibit to the Current Report on Form 8-K. Form 8-K filed, 4/5/2010, 5:21 pm. |
| 4/7/2010 | Wed | 1,217,295 | $0.45 | 12.50% | 1.72 | 1 | 0 | 0 | 0 | Liberty Silver Corp. is pleased to announce that Mr. Bill Tafuri has joined its management team and board of directors as Vice-President of Exploration effective immediately.<br>- "Liberty Silver Corp. Appoints Tafuri as Vice-President of Exploration," Market Wire, 4/7/2010, 9:15 am. |
| 4/8/2010 | Thu | 2,318,511 | $0.58 | 28.89% | 3.97 ** | 1 | 0 | 0 | 0 | Liberty Silver Corp. is pleased to announce that it has retained LiveCall Investor Relations ("LiveCall"), a full-service investor relations firm, to assist the Company with its investor relations efforts.<br>- "Liberty Silver Corp. Retains LiveCall Investor Relations," Market Wire, 4/8/2010, 2:22 pm. |
| 4/22/2010 | Thu | 16,000 | $0.91 | 1.11% | 0.15 | 1 | 0 | 0 | 0 | Liberty Silver Corp. (OTCBB: LBSV) ("Liberty" or the "Company") is pleased to announce the appointment of H. Richard "Dick" Klatt, B.Sc., P.Geo., as Chief Geologist.<br>- "Liberty Silver Corp. Appoints H. Richard "Dick" Klatt as Chief Geologist," Market Wire, 4/22/2010, 1:20 pm. |
| 4/26/2010 | Mon | 32,000 | $0.92 | -4.17% | -0.57 | 0 | 1 | 0 | 0 | On April 7, 2010, the board of directors of Liberty Silver Corp., a Nevada corporation (the "Registrant"), appointed Mr. Bill Tafuri to serve as a director of the Registrant.<br><br>Form 8-K filed, 4/26/2010, 2:31 pm. |
| 4/30/2010 | Fri | 53,465 | $1.02 | 0.00% | 0.00 | 0 | 1 | 0 | 0 | RENO, NEVADA -- 04/22/2010 - Liberty Silver Corp. (OTCBB: LBSV) ("Liberty" or the "Company") is pleased to announce the appointment of H. Richard "Dick" Klatt, B.Sc., P.Geo., as Chief Geologist.<br><br>Mr. Klatt is an economic geologist with over 40 years of experience exploring for gold, silver, copper, lead, zinc, molybdenum, uranium, and fluorite.  He has developed and implemented exploration programs for both private and public companies in the United States as well as Canada, Mexico, and Panama.<br><br>Form 8-K filed, 4/30/2010, 3:42 pm. |

**Exhibit A6**

**Liberty Silver Corporation All Source News Days**

**March 26, 2010, through October 4, 2012**

| | | | | | | Source Categories | | | | |
| | | | | | | [1] | [2] | [3] | [4] | |
| | | | | | | | | Dow Jones | Reuters | |
| | | | | | | Press | SEC | News | Sig. | |
| Date | Day | Volume | Price | Return | t-stat | Release | Filing | Service | Devel. | Potential News |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2010 | Tue | 10,400 | $1.00 | -1.96% | -0.27 | 0 | 1 | 0 | 0 | Resignation of Director and Officer<br>On May 6, 2010, Terry Fields resigned as a director and officer of the Registrant.  His resignation was not the result of any known disagreement with the Registrant on any matter relating to the Registrant's operations, policies or practices.<br><br>Appointment of Officers<br>On May 6, 2010, the Registrant modified the current appointments of its officers.  As a result, John Pulos and Bill Tafuri, who will continue to serve as directors of the Registrant, have been appointed to the following offices:<br>John Pulos Vice President/CFO, Secretary/Treasurer<br>Bill Tafuri President, Chief Operating Officer<br><br>Form 8-K filed, 5/11/2010, 12.43 pm. |
| 5/13/2010 | Thu | 49,510 | $1.00 | 0.00% | 0.00 | 1 | 1 | 0 | 1 | Liberty Silver Corp. is pleased to announce that it has completed a non-brokered private placement offering of $1.0 million. The Company has issued 1,333,334 units at a price of $0.75 per unit for gross proceeds of $1.0 million.<br>- "Liberty Silver Corp. Closes $1.0 Million Private Placement," Market Wire, 5/13/2010, 9:30 am.<br><br>On May 6, 2010, the Registrant completed a private placement offering of 1,333,334 Units at a price of $0.75 per Unit. Each Unit consisted of one share of common stock and one warrant to purchase an additional share of common stock at a price of $1.25 per share at any time during the 24 months following the date of closing of the offering.<br>Form 8-K filed, 5/12/2010, 6:45 pm.<br><br>Liberty Silver Corp announced that it has completed a non brokered private placement offering of $1.0 million. The Company has issued 1,333,334 units at a price of $0.75 per unit for gross proceeds of $1.0 million. Each unit issued pursuant to the private placement consists of one common share and one common share purchase warrant. Each warrant is exercisable into one common share at a price of $1.25 per common share for a period of 24 months.<br>- "Liberty Silver Corp Closes $1.0 Million Private Placement," Reuters Significant Development, 5/13/2010. |
| 5/17/2010 | Mon | 106,700 | $1.02 | 6.25% | 0.86 | 0 | 1 | 0 | 0 | Form 10-Q filed, 5/14/2010, 4:42 pm. |
| 5/26/2010 | Wed | 417,126 | $1.18 | 2.61% | 0.36 | 1 | 0 | 0 | 0 | Liberty Silver Corp. is pleased to announce that it has contracted Industrial Imaging Co. of Salt Lake City to conduct a geophysical survey of the Trinity Silver Project using its proprietary Telluric-Magnetotelluric (TMT) Method, a highly advanced tool for Great Basin geophysical mineral exploration.<br>- "Liberty Silver Advances Geophysics Program at Trinity Silver," Market Wire, 5/26/2010, 9:00 am. |

**Exhibit A6**

**Liberty Silver Corporation All Source News Days**

**March 26, 2010, through October 4, 2012**

| | | | | | | Source Categories | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | [1] | [2] | [3] | [4] | |
| | | | | | | Press | SEC | Dow Jones News | Reuters Sig. | |
| Date | Day | Volume | Price | Return | t-stat | Release | Filing | Service | Devel. | Potential News |
| 5/28/2010 | Fri | 482,336 | $1.07 | -3.60% | -0.50 | 0 | 1 | 0 | 0 | On May 27, 2010, John Pulos, the chief financial officer and a director of Liberty Silver Corp. (the "Registrant") elected to surrender a total of 40,000,000 shares of the Registrant's common stock (the "Shares") for cancellation. Prior to cancellation of the Shares, the Registrant had a total of 108,400,000 issued and outstanding shares of common stock, of which 60,000,000 shares, or approximately 55.35%, were owned by Mr. Pulos. Following cancellation of the Shares, the Registrant has a total of 68,400,000 issued and outstanding shares of common stock, of which 20,000,000 shares, or approximately 29.24%, are owned by Mr Pulos. <br><br>The decision to surrender the Shares for cancellation was made by Mr. Pulos, and was not the result of any disagreement with the Registrant. <br><br>The Shares have been returned to the status of authorized but unissued shares of common stock of the Registrant Form 8-K filed, 5/28/2010, 1:26 pm. |
| 6/1/2010 | Tue | 517,446 | $0.93 | -13.55% | -1.86 | 1 | 0 | 0 | 0 | Liberty Silver Corp. is pleased to announce that it has retained Mine Development Associates Inc. (MDA) of Reno, Nevada, a full service mining engineering firm, to construct an updated and NI 43-101 compliant inferred resource estimate and deposit model of the known Trinity silver deposit. <br>- "Liberty Updates Open Pit Optimization and Resource Estimate," Market Wire, 6/1/2010, 9:00 am. |
| 6/10/2010 | Thu | 232,802 | $0.72 | 2.86% | 0.39 | 1 | 0 | 0 | 0 | Liberty Silver Corp.is pleased to announce that it has retained the services JBR Environmental Consultants (JBR) of Reno, Nevada to begin the permitting and baseline surveys required to bring the Trinity Silver Mine back into production. <br>- "Liberty Silver Begins Permitting and Surveys to Re-Open Trinity," Market Wire, 6/10/2010, 9:00 am. |
| 6/15/2010 | Tue | 700,885 | $0.83 | 15.28% | 2.10 * | 1 | 0 | 0 | 0 | Liberty Silver Corp. announced today that Grass Roots Research has initiated research coverage on the company. <br>- "Grass Roots Research Initiates Coverage of Liberty Silver ," Market Wire, 6/15/2010, 9:15 am. <br><br>Grass Roots Research® and Cohen Research® are Investor Relations (IR) firms.  We are not Registered Investor Advisors, brokerage firms or research firms.  We are similar to other IR firms in that we produce documents (commercial advertisements, aka report/release/advertisements) to provide client companies with exposure and investment awareness. Source: http://www.grassrootsrd.com/Research.aspx. |
| 9/28/2010 | Tue | 10,683 | $0.59 | 5.36% | 0.74 | 0 | 1 | 0 | 0 | Form NT 10-K  filed, 9/28/2010, 1:39 pm. |
| 10/13/2010 | Wed | 25,400 | $0.48 | 0.00% | 0.00 | 0 | 1 | 0 | 0 | Form 10-K  filed, 10/13/2010, 2:39 pm. |
| 10/18/2010 | Mon | 77,384 | $0.53 | 6.02% | 0.83 | 1 | 0 | 1 | 1 | "Liberty Silver Corp. is pleased to announce that Mr. R. Geoffrey Browne has been appointed as CEO and to its board of directors." <br>-"Liberty Silver Corporation Appoints R. Geoffrey Browne as CEO," Market Wire, October 18, 2010, 8:30 am. <br><br>-"Liberty Silver Corporation Appoints R. Geoffrey Browne As CEO," Dow Jones News Service, 10/18/2010, 8:30 am. <br><br>Liberty Silver Corp announced that Mr. R. Geoffrey Browne has been appointed as Chief Executive Officer and to its Board of Directors. <br>- "Liberty Silver Corp Appoints R. Geoffrey Browne As Chief Executive Officer," Reuters Significant Development, 10/18/2010. |

**Exhibit A6**

**Liberty Silver Corporation All Source News Days**

**March 26, 2010, through October 4, 2012**

| Date | Day | Volume | Price | Return | t-stat | [1] Press Release | [2] SEC Filing | [3] Dow Jones News Service | [4] Reuters Sig. Devel. | Potential News |
|------|-----|--------|-------|--------|--------|:---:|:---:|:---:|:---:|----------------|
| | | | | | | | | Source Categories | | |
| 10/20/2010 | Wed | 16,750 | $0.52 | -2.83% | -0.39 | 0 | 1 | 0 | 0 | On October 18, 2010, the Board of Directors (the "Board") of Liberty Silver Corp., a Nevada corporation (the "Registrant"), engaged Geoff Browne to serve as the Chief Executive Officer of the Registrant, and appointed Mr. Browne to serve as a director of the Registrant to fill an existing vacancy on the Board. Form 8-K filed, 10/19/2010, 5:30 pm. |
| 10/26/2010 | Tue | 7,600 | $0.48 | -1.04% | -0.14 | 0 | 1 | 0 | 0 | On October 20, 2010, the Board of Directors of Liberty Silver Corp., (the "Registrant") approved the adoption of amended bylaws to become effective immediately as of the date of adoption. The board of directors approved the adoption of amended bylaws pursuant to, and in accordance with, the provisions of Section 78.120 of the Nevada Revised Statutes and Article Ten, Section 2, of the previously adopted bylaws of the Registrant. The amended bylaws were adopted to: i) provide that the Chief Executive Officer of the Corporation shall preside as chairman at every meeting of the Board of Directors; and ii) provide the Board of Directors of the Registrant with the authority to change the size of the Board of Directors. Form 8-K filed, 10/25/2010, 5:10 pm. |
| 10/27/2010 | Wed | 23,204 | $0.48 | 0.00% | 0.00 | 1 | 0 | 0 | 0 | Liberty Silver Corp. (OTCBB: LBSV) ("Liberty" or the "Company") (www.libertysilvercorp.com) is pleased to announce that Mr. Paul Haggis, Mr. Timothy Unwin, Mr. John Barrington and Mr. George Kent have been appointed to its board of directors.<br>- "Liberty Silver Corporation Appoints Mr. Paul Haggis, Mr. Timothy Unwin, Mr. John Barrington and Mr. George Kent to Its Board of Directors," Market Wire, 10/27/2010, 8:15 am. |
| 10/28/2010 | Thu | 35,149 | $0.49 | 2.11% | 0.29 | 0 | 1 | 0 | 0 | On October 26, 2010, the Board of Directors (the "Board") of Liberty Silver Corp., a Nevada corporation (the "Registrant"), appointed the following individuals to serve on the Company's Board: i) Mr. Paul Haggis; ii) Mr. Timothy Unwin; iii) Mr. John Barrington; and iv) Mr. George Kent. The appointments were made to fill vacancies which occurred as a result of an expansion of the Board. Form 8-K filed, 10/27/2010, 4:54 pm. |
| 11/15/2010 | Mon | 616,963 | $0.57 | 1.79% | 0.25 | 0 | 1 | 0 | 0 | Form NT 10-Q filed, 11/15/2010, 12:40 pm. |
| 11/19/2010 | Fri | 369,434 | $0.53 | -0.93% | -0.13 | 0 | 1 | 0 | 0 | Form 10-Q filed, 11/19/2010, 3:19 pm. |
| 12/6/2010 | Mon | 72,455 | $0.26 | 4.00% | 0.55 | 0 | 1 | 0 | 0 | On December 6, 2010, the Board of Directors (the "Board") of Liberty Silver Corp., a Nevada corporation (the "Registrant"), appointed the following individual to serve on the Company's Board: W. Thomas Hodgson. The appointment was made to fill a vacancy which occurred as a result of an expansion of the Board. Form 8-K filed, 12/6/2010, 2:16 pm. |
| 12/7/2010 | Tue | 114,036 | $0.28 | 7.69% | 1.06 | 1 | 0 | 0 | 0 | Liberty Silver Corp. (OTCBB: LBSV) ("Liberty" or the "Company") (www.libertysilvercorp.com) is pleased to announce that Mr. W. Thomas Hodgson has been appointed to its board of directors.<br>- "Liberty Silver Corp. Appoints Mr. W. Thomas Hodgson to Its Board of Directors," Market Wire, 12/7/2010, 8:30 am. |
| 2/4/2011 | Fri | 18,700 | $0.35 | 0.00% | 0.00 | 0 | 1 | 0 | 0 | On February 1, 2011, Liberty Silver Corp. (the "Registrant") dismissed Chisholm, Bierwolf, Nilson & Morrill, LLC ("Chisholm") as the principal independent accountant to audit the Registrant's financial statements for the fiscal year ending June 30, 2011. The dismissal was approved by the Board of Directors. The dismissal was due to the fact that Chisholm informed the Registrant of the pending revocation of Chisholm's registration with the Public Company Accounting Oversight Board. Form 8-K filed, 2/4/2011, 1:22 pm. |
| 2/14/2011 | Mon | 370,027 | $0.38 | 8.57% | 1.18 | 0 | 1 | 0 | 0 | Form 10-Q filed, 2/11/2011, 4:59 pm. |

Exhibit A6

**Liberty Silver Corporation All Source News Days**

**March 26, 2010, through October 4, 2012**

| | | | | | | Source Categories | | | | |
| | | | | | | [1] | [2] | [3] | [4] | |
| | | | | | | | | Dow Jones | Reuters | |
| | | | | | | Press | SEC | News | Sig. | |
| Date | Day | Volume | Price | Return | t-stat | Release | Filing | Service | Devel. | Potential News |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2011 | Mon | 316,458 | $0.62 | 0.00% | 0.00 | 1 | 0 | 0 | 0 | Liberty Silver Corp. today announced that an independently verified mineral resource estimate has been completed on the Trinity mine project in Nevada. The 43-101 compliant technical report was prepared by Mine Development Associates of Reno, Nevada. "We are very pleased with the initial 43-101 estimates for the Trinity project," stated Geoff Browne, Chairman and CEO of Liberty. "Liberty Silver believes that the report, which was tightly focused on the known resource, confirms that this is a viable, commercial project. Our confidence is substantiated by the wealth of data from previous mining operations, exploration drilling and geophysics programs, which also indicate substantial potential for expanding the resource outside the identified deposit area." <br> - "Liberty Silver Completes Silver Resource Estimate at the Trinity Mine Project," Market Wire, 2/28/2011, 7:01 am. |
| 3/1/2011 | Tue | 269,992 | $0.63 | 1.78% | 0.24 | 0 | 1 | 0 | 0 | RENO, NV--February 28, 2011 - Liberty Silver Corp. today announced that an independently verified mineral resource estimate has been completed on the Trinity mine project in Nevada.   The 43-101 compliant technical report was prepared by Mine Development Associates of Reno, Nevada <br> Form 8-K filed, 3/1/2011, 1:12 pm. |
| 3/3/2011 | Thu | 520,858 | $0.61 | -1.61% | -0.22 | 0 | 1 | 0 | 0 | On February 28, 2011, through a press release, Liberty Silver Corp., a Nevada corporation (the "Registrant") announced the completion of an independently verified mineral resource estimate on the Registrant's Trinity mine project in Nevada (the "Report"). A copy of the press release was filed as Exhibit 99.1 to a Form 8-K filed by the Registrant on March 1, 2011... <br> A copy of the Report is furnished as Exhibit 99.1 to this Form 8-K. <br> Form 8-K filed, 3/2/2011, 7:10 pm. |
| 4/15/2011 | Fri | 23,300 | $0.45 | 0.00% | 0.00 | 0 | 1 | 0 | 0 | Form 10-K/A filed, 4/15/2011, 12:44 pm. |
| 5/3/2011 | Tue | 59,210 | $0.41 | 0.00% | 0.00 | 0 | 1 | 0 | 0 | Effective April 1, 2011, Liberty Silver Corp. (the "Company") borrowed a total of $150,000 pursuant to the terms and conditions of promissory notes (individually referred to as a "Note" and collectively referred to as the "Notes") entered into with six of the Company's directors.  Each Note is for $25,000 and is required to be repaid by the Company on the earlier of one year, or when the Company raises a minimum of $2,000,000 through equity investments.  The Notes are interest free for the first six months following the date of the Note and then bear interest at a rate of 8% per annum thereafter.   In conjunction with the entry into the Notes, in lieu of the holders charging the Company interest on the outstanding principal of the Notes for the initial six months, the Company issued each holder a warrant entitling the holder to purchase up to a total of 50,000 shares of the Company's common stock at price of $0.55 per share for a period of three (3) years following the date of the Note. <br> Form 8-K filed, 5/3/2011, 3:58 pm. |
| 5/4/2011 | Wed | 27,950 | $0.35 | -14.63% | -2.01 * | 0 | 1 | 0 | 0 | On April 19, 2011, subject to shareholder approval, the Board of Directors of Liberty Silver Corp. (the "Company") approved the adoption of the Liberty Silver Corp. Incentive Share Plan (the "Plan") under which common shares of the Company's common stock have been reserved for purposes of possible future issuance of incentive stock options, non-qualified stock options, and stock grants to employees, directors and certain key individuals.  Under the Plan, the maximum number of common shares reserved for issuance shall not exceed 10% of the common shares of the Company outstanding from time to time.   The purpose of the Plan shall be to advance the interests of the Company by encouraging equity participation in the Company through the acquisition of common shares of the Company.  In order to maintain flexibility in the award of stock benefits, the Plan constitutes a single plan, but is composed of two parts. The first part is the Share Option Plan which provides grants of both incentive stock options under Section 422A of the Internal Revenue Code of 1986, as amended, and nonqualified stock options.  The second part is the Share Bonus Plan which provides grants of shares of Company common stock. <br> Form 8-K filed, 5/3/2011, 4:04 pm. |

Exhibit A6

**Liberty Silver Corporation All Source News Days**

**March 26, 2010, through October 4, 2012**

| | | | | | | Source Categories | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | [1] | [2] | [3] | [4] | |
| | | | | | | Press Release | SEC Filing | Dow Jones News Service | Reuters Sig. Devel. | |
| Date | Day | Volume | Price | Return | t-stat | | | | | Potential News |
| 5/6/2011 | Fri | 7,773 | $0.35 | 0.00% | 0.00 | 0 | 1 | 0 | 0 | On April 19, 2011, the Board of Directors of Liberty Silver Corp. (the "Company") granted Bill Tafuri, a director of the Company, incentive stock options to purchase up to 800,000 shares of Liberty Silver Corp. common stock at an exercise price of $.75 per share.  Pursuant to the terms of the Incentive Stock Option Agreement entered into between Mr. Tafuri and the Company, a total of 266,664 options vested immediately upon the grant of the options; the remaining 533,336 options vest over a two year period.  The vesting of the remaining 533,336 options may be accelerated in the event the Company achieves certain milestones with respect to its mining operations.  In the event Mr. Tafuri's employment with the Company is terminated, the options that have not yet vested as of the date of such termination are revoked. Form 8-K filed, 5/5/2011, 4:02 pm. |
| 5/13/2011 | Fri | 38,285 | $0.35 | 16.67% | 2.29 * | 0 | 1 | 0 | 0 | Form 10-Q filed, 5/13/2011, 2:31 pm. |
| 6/20/2011 | Mon | 100,407 | $0.54 | 3.85% | 0.53 | 1 | 0 | 0 | 0 | Liberty Silver Corp. is pleased to announce that it has engaged NCP Northland Capital Partners Inc. as lead agent (the "Agent" of "NCP") to undertake a best efforts private placement financing of special warrants (the "Special Warrants") to raise gross proceeds of up to Cdn. $8 million (the "Offering"). Liberty Silver has also granted to NCP an option, exercisable at any time prior to the closing of the Offering, to sell up to an additional 25% of the Special Warrants sold under the Offering for additional gross proceeds of approximately Cdn. $2 million (the "Agents Option"). - "PRESS RELEASE: Liberty Silver Announces Private Placement of Special Warrants," Dow Jones Newservice, 8:00 am. |
| 8/19/2011 | Fri | 90,877 | $0.68 | 4.62% | 0.63 | 0 | 1 | 0 | 0 | Form 10-K/A filed, 8/19/2011, 2:59 pm. |
| 9/12/2011 | Mon | 27,900 | $0.55 | 0.00% | 0.00 | 0 | 1 | 0 | 0 | On September 8, 2011, Liberty Silver Corp., a Nevada corporation (the "Company"), concluded a private placement offering, pursuant to which the Company raised a total of Cdn$660,000 through the sale of 1,200,000 Units at a purchase price of Cdn$0.55 per Unit. Form 8-K filed, 9/9/2011, 6:06 pm. |
| 9/28/2011 | Wed | 61,500 | $0.57 | -1.72% | -0.24 | 0 | 1 | 0 | 0 | Form NT 10-K  filed, 9/28/2011, 11:30 am. |
| 10/14/2011 | Fri | 169,116 | $0.59 | 7.27% | 1.00 | 0 | 1 | 0 | 0 | Form 10-K  filed, 10/13/2011, 5:21 pm. |
| 11/11/2011 | Fri | 42,179 | $0.86 | -2.27% | -0.31 | 0 | 1 | 0 | 0 | On November 10, 2011, Liberty Silver Corp., a Nevada corporation (the "Company") entered into a Subscription Agreement (the "Subscription Agreement") with Look Back Investments, Inc. ("Investor"), pursuant to which Investor acquired Subscription Receipts ("Subscription Receipts") for U.S. $0.50 per Subscription Receipt for gross proceeds of U.S. $3,250,000; the gross proceeds of U.S. $3,250,000 (the "Escrow Proceeds") are being held in escrow pursuant to the terms of the Subscription Receipt.  Each Subscription Receipt entitles the Investor to receive one unit (a "Unit") from the Company without payment of any additional consideration upon conditional approval by the Toronto Stock Exchange for the listing of the common shares of the Company (the "Escrow Release Condition"). Each Unit consists of one share of common stock of the Company and one common stock purchase warrant (a "Warrant").  Each whole Warrant entitles the holder to acquire one share of common stock at a price of U.S. $0.65 for a period of two years following the date of listing with the Toronto Stock Exchange. Form 8-K filed, 11/10/2011, 4:39 pm. |
| 11/14/2011 | Mon | 67,534 | $0.93 | 8.14% | 1.12 | 0 | 1 | 0 | 0 | Form 10-Q  filed, 11/14/2011, 12:48 pm. |

**Exhibit A6**

**Liberty Silver Corporation All Source News Days**

**March 26, 2010, through October 4, 2012**

| | | | | | | Source Categories | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | [1] | [2] | [3] | [4] | |
| | | | | | | | | Dow Jones | Reuters | |
| | | | | | | Press | SEC | News | Sig. | |
| Date | Day | Volume | Price | Return | t-stat | Release | Filing | Service | Devel. | Potential News |
| 12/16/2011 | Fri | 800,606 | $1.05 | 0.00% | 0.00 | 0 | 1 | 0 | 0 | On December 14, 2011, the Board of Directors of Liberty Silver Corp. (the "Registrant") approved the adoption of amended and restated bylaws to become effective immediately as of the date of adoption.  The Board of Directors approved the adoption of amended and restated bylaws pursuant to, and in accordance with, the provisions of Section 78.120 of the Nevada Revised Statutes and Article Ten, Section 2, of the previously adopted bylaws of the Registrant. The amended and restated bylaws were adopted to revise and update the previously existing bylaws in their entirety. Form 8-K filed, 12/16/2011, 12:09 pm. |
| 12/21/2011 | Wed | 2,800 | $1.03 | 1.98% | 0.27 | 1 | 1 | 0 | 1 |  Liberty Silver Corp. is pleased to announce that it has closed a U.S. $4.6 million non-brokered private placement funding (the "Funding") to support the continued exploration and development of its Trinity silver project in Nevada, and for general corporate and working capital purposes. In conjunction with the Funding, the Company has received conditional approval from the Toronto Stock Exchange (the "TSX") to list its shares for trading under the symbol "LSL". The Company's shares are expected to begin trading on December 22, 2011.<br>- "Liberty Silver Closes U.S. $4.6 Million Non-Brokered Private Placement Funding," Market Wire, 12/21/2011, 7:00 am.<br><br>On December 19, 2011, Liberty Silver Corp., a Nevada corporation (the "Company"), completed a private placement offering, pursuant to which the Company raised a total of US $1,313,750 through the sale of 2,627,500 Units at a purchase price of US $0.50 per Unit; there were no underwriting discounts or commissions paid.  Each Unit consists of one share of common stock of the Company and one common stock purchase warrant (a "Warrant"). Form 8-K filed, 12/20/2011, 4:43 pm.<br><br>As disclosed on a Form 8-K filed with the Securities and Exchange Commission on November 10, 2011, on November 10, 2011, Liberty Silver Corp., a Nevada corporation (the "Company") issued 6,500,000 subscription receipts (the "Subscription Receipts") pursuant to a private placement at a price of US$0.50 per Subscription Receipt for gross proceeds of US$3,250,000; there were no underwriting discounts or commissions paid. Form 8-K filed, 12/21/2011, 2:32 pm.<br><br>Liberty Silver Closes U.S. $4.6 Million Non-Brokered Private Placement Funding Form 8-K filed, 12/21/2011, 2:41 pm. |
| 1/17/2012 | Tue | 14,809 | $0.93 | -2.11% | -0.29 | 1 | 0 | 1 | 1 | Liberty Silver Corp. is pleased to announce that effective immediately Manish Z. Kshatriya has been appointed Executive Vice President and Chief Financial Officer of the Company. Mr. Kshatriya replaces John Pulos, who is stepping down from<br>his role as Chief Financial Officer, but will remain a director of the Company.<br>- "Liberty Silver Appoints Manish Z. Kshatriya as Executive Vice President and Chief Financial Officer," Market Wire, 1/17/2012, 8:10 am.<br><br>"Liberty Silver Appoints Manish Z. Kshatriya As Executive Vice President And Chief Financial Officer," Dow Jones News Service, 1/17/2012, 8:10 am.<br><br>Liberty Silver Corp announced that effective immediately Manish Z. Kshatriya has been appointed Executive Vice President and Chief Financial Officer of the Company. Mr. Kshatriya replaces John Pulos, who is stepping down from his role as Chief Financial Officer, but will remain a Director of the Company.<br>- "Liberty Silver Corp Appoints Manish Z. Kshatriya As Executive Vice President And Chief Financial Officer," Reuters Significant Development, 1/17/2012. |

**Exhibit A6**

**Liberty Silver Corporation All Source News Days**

**March 26, 2010, through October 4, 2012**

| Date | Day | Volume | Price | Return | t-stat | [1] Press Release | [2] SEC Filing | [3] Dow Jones News Service | [4] Reuters Sig. Devel. | Potential News |
|------|-----|--------|-------|--------|--------|-------------------|----------------|----------------------------|-------------------------|----------------|
| 1/20/2012 | Fri | 10,500 | $0.90 | -3.23% | -0.44 | 0 | 1 | 0 | 0 | On January 16, 2012, John Pulos resigned as the Chief Financial Officer of Liberty Silver Corp., a Nevada corporation (the "Company"); Mr. Pulos will continue to serve as a Director of the Company.  On January 16, 2012, the Board of Directors of the Company approved the Company's engagement of Manish Z. Kshatriya to serve as the Chief Financial Officer and Executive Vice President of the Company.<br>Form 8-K filed, 1/20/2012, 10:56 am. |
| 1/25/2012 | Wed | 82,900 | $0.91 | 7.06% | 0.97 | 1 | 0 | 1 | 0 | Liberty Silver Corp. is pleased to announce that it has initiated its drilling program on the Trinity Silver property in Nevada. The Company has retained Boart Longyear as the contract driller for a drilling program that is planned for up to 7,000 meters.<br>- "Liberty Silver Initiates Drilling Program on its Trinity Project," Market Wire, 1/25/2012, 7:00 am.<br><br>"Liberty Silver Initiates Drilling Program On Its Trinity Project," Dow Jones News Service, 1/25/2012, 7:01 am. |
| 1/26/2012 | Thu | 4,000 | $0.93 | 2.20% | 0.30 | 0 | 1 | 0 | 0 | Liberty Silver Initiates Drilling Program on its Trinity Project<br>Form 8-K filed, 1/25/2012, 4:32 pm. |
| 2/14/2012 | Tue | 56,773 | $0.92 | 4.55% | 0.63 | 0 | 1 | 0 | 0 | Form 10-Q  filed, 2/14/2012, 3:10 pm. |
| 5/10/2012 | Thu | 24,900 | $0.60 | 9.09% | 1.25 | 0 | 1 | 0 | 0 | Form 10-Q  filed, 5/10/2012, 10:47 am. |
| 5/22/2012 | Tue | 128,500 | $0.55 | -0.02% | 0.00 | 1 | 1 | 0 | 0 | Liberty Silver Corp. is pleased to announce the successful completion of its 2012 geophysical program at the Trinity Project, located in Pershing County, Nevada. The Gravity and Induced Polarization (IP) surveys were successful in locating significant new drilling targets concealed by alluvial cover and in delineating the structural fabric of the district.<br>- "Liberty Silver Announces Completion of Successful Geophysical Program at Trinity Property ; Program Confirms Potential to Expand Current Resource and Identifies Significant Exploration Targets," Market Wire, 5/22/2012, 8:00 am.<br><br>LIBERTY SILVER ANNOUNCES COMPLETION OF SUCCESSFUL GEOPHYSICAL PROGRAM AT TRINITY PROPERTY<br>Form 8-K filed, 5/22/2012, 11:31 am. |
| 6/4/2012 | Mon | 1,641 | $0.65 | 0.00% | 0.00 | 1 | 1 | 0 | 0 | Liberty Silver Corp. announces that it has issued 650,000 common shares in satisfaction of a previously disclosed contractual obligation. Further to its press release dated December 21, 2011 announcing the closing of an equity financing that included the issuance by the Company of 6,500,000 subscription receipts ("Subscription Receipts"), Liberty Silver granted to holders of Subscription Receipts certain U.S. registration rights whereby the Company agreed to issue one additional common share for each ten (10) Subscription Receipts in the event that the Company had not registered the securities underlying the Subscription Receipts by May 31, 2012.<br>- "Liberty Silver Issues 650,000 Shares in Satisfaction of Contractual Obligation," Market Wire, 6/1/2010, 4:00 pm.<br><br>LIBERTY SILVER ISSUES 650,000 SHARES IN SATISFACTION OF CONTRACTUAL OBLIGATION<br>Form 8-K filed, 6/1/2012, 4:13 pm. |
| 7/9/2012 | Mon | 18,223 | $0.77 | 5.48% | 0.75 | 1 | 0 | 0 | 0 | Liberty Silver Corp. is pleased to announce results of the first phase of its 2012 drilling program in the Trinity silver mining district in Pershing County, Nevada. Drilling was directed to the exploration of selected areas adjacent to the resource zone identified in the Company's 2011 NI 43-1012 technical report (the "Resource Area"), as well as confirmation of that resource.<br>- "Liberty Silver Corp. Successfully Completes First Phase of 2012 Drilling Program," Market Wire, 7/9/2012, 1:01 pm. |

**Exhibit A6**

**Liberty Silver Corporation All Source News Days**

**March 26, 2010, through October 4, 2012**

| Date | Day | Volume | Price | Return | t-stat | [1] Press Release | [2] SEC Filing | [3] Dow Jones News Service | [4] Reuters Sig. Devel. | Potential News |
|------|-----|--------|-------|--------|--------|------|------|------|------|----------------|
| | | | | | | | | | | **Source Categories** |
| 7/10/2012 | Tue | 9,500 | $0.77 | 0.00% | 0.00 | 0 | 1 | 0 | 0 | LIBERTY SILVER CORP. SUCCESSFULLY COMPLETES FIRST PHASE OF 2012 DRILLING PROGRAM<br>Form 8-K filed, 7/9/2012, 4:49 pm. |
| 7/16/2012 | Mon | 2,300 | $0.67 | 0.00% | 0.00 | 1 | 1 | 0 | 1 | Liberty Silver Corp. today announced an offer to acquire all the outstanding common shares of Sennen Resources Ltd. (TSX VENTURE:SN), a junior mineral exploration company.<br>Under the offer, Sennen shareholders will receive 0.28 of a Liberty Silver common share for each Sennen common share, being an implied offer price per Sennen common share of $0.20. The offer represents a premium of 47.3% to the 20-day volume weighted average trading price ended July 13, 2012, being $0.135. This is also larger in comparison to the average take-over bid premium paid for mining companies listed on the Toronto Stock Exchange and TSX Venture Exchange over the past 12 months of 34.8%. The offer is valued at $13.36 million. According to Liberty Silver's estimates, the acquisition of Sennen and its financial resources at the offer price is comparable to Liberty Silver completing a private placement of its common shares at approximately $0.71.<br>- "Liberty Silver Announces Offer for Sennen Resources," Market Wire, 7/16/2012, 8:00 am.<br><br>LIBERTY SILVER ANNOUNCES OFFER FOR SENNEN RESOURCES<br>Form 8-K filed, 7/16/2012, 3:31 pm.<br><br>Liberty Silver Corp announced an offer to acquire all the outstanding common shares of Sennen Resources Ltd., a junior mineral exploration company. Under the offer, Sennen shareholders will receive 0.28 of a Liberty Silver common share for each Sennen common share, being an implied offer price per Sennen common share of $0.20. The offer represents a premium of 47.3% to the 20-day volume weighted average trading price ended July 13, 2012, being $0.135. The offer is valued at $13.36 million.<br>- "Liberty Silver Corp Announces Offer For Sennen Resources Ltd. ," Reuters Significant Development, 7/16/2012. |
| 7/17/2012 | Tue | 500 | $0.78 | 16.42% | 2.26 * | 1 | 0 | 0 | 0 | Liberty Silver Corp. (TSX:LSL)(OTCBB:LBSV) announced today that its chairman and CEO, Geoff Browne is scheduled to appear on the Business News Network (BNN) show, Commodities, today at 11:40 am Eastern Time to discuss Liberty Silver's proposed acquisition of Sennen Resources.<br>- "Liberty Silver's Chairman and CEO, Geoff Browne to Appear on BNN Program, Commodities," Market Wire, 7/17/2012, 10:51 am.<br><br>Form CB filed, 7/17/2012, 2:23 pm. |
| 7/18/2012 | Wed | 80,271 | $0.70 | -10.26% | -1.41 | 1 | 0 | 0 | 1 | "Sennen Resources Ltd. Responds To Unsolicited Offer From Liberty Silver Corp.," Reuters Significant Development, 7/18/2012. |
| 7/24/2012 | Tue | 8,500 | $0.73 | 7.35% | 1.01 | 1 | 1 | 0 | 0 | Liberty Silver Corp. has engaged an independent consultancy, SRK Consulting (U.S.), Inc., of Reno, Nevada, to undertake a scoping study for silver production at Liberty Silver's Trinity Silver property.<br>- "Liberty Silver Starts Planning for Production at Trinity Silver," Market Wire, 7/24/2012, 8:15 am.<br><br>LIBERTY SILVER STARTS PLANNING FOR PRODUCTION AT TRINITY SILVER<br>Form 8-K filed, 7/24/2012, 1:52 pm. |
| 7/26/2012 | Thu | 9,000 | $0.68 | 4.62% | 0.63 | 1 | 0 | 0 | 0 | Liberty Silver Corp. issued an open letter to the Sennen Resources Ltd. shareholders regarding the Company's offer to acquire Sennen.<br>- "Liberty Silver Corp. Open Letter to Sennen Shareholders," Market Wire, 7/26/2012, 8:15 am. |

**Exhibit A6**

**Liberty Silver Corporation All Source News Days**

**March 26, 2010, through October 4, 2012**

| Date | Day | Volume | Price | Return | t-stat | Source Categories | | | | Potential News |
|------|-----|--------|-------|--------|--------|---|---|---|---|---|
| | | | | | | **[1]** Press Release | **[2]** SEC Filing | **[3]** Dow Jones News Service | **[4]** Reuters Sig. Devel. | |
| 7/31/2012 | Tue | 1,000 | $0.70 | 0.00% | 0.00 | 0 | 1 | 0 | 0 | LIBERTY SILVER CORP. OPEN LETTER TO SENNEN SHAREHOLDERS<br>Form 8-K filed, 7/31/2012, 2:12 pm. (SAME AS 7/26?) |
| 8/8/2012 | Wed | 2,450 | $0.69 | -4.17% | -0.57 | 1 | 0 | 0 | 1 | Liberty Silver Corp. is pleased to announce that it has entered into a binding agreement (the "Agreement") with Primus Resources, L.C. ("Primus") to acquire approximately 100 acres located adjacent to the former Trinity Silver mine on the Company's Trinity property in Nevada (the "Hi Ho Properties"). The Hi Ho Properties are the only acreage not controlled by Liberty Silver or its joint venture partner Renaissance Gold Inc. ("Renaissance") on the Trinity land package.<br>- "Liberty Silver Expands Trinity Land Package with Acquisition of Hi Ho Silver Property," Market Wire, 8/8/2012, 12:50 pm.<br><br>"Sennen Resources Ltd. noted the announcement of Liberty Silver Corp.'s unsolicited offer to acquire the outstanding shares of Sennen for .28 of a share of Liberty Silver for each share of Sennen. Sennen's Board will consider the offer and how it will impact the interests of Sennen's shareholders and other stakeholders."<br>- "Sennen Resources Ltd. Responds To Unsolicited Offer From Liberty Silver Corp.," Reuters Significant Development, 8/8/2012. |
| 8/9/2012 | Thu | 16,450 | $0.69 | 0.00% | 0.00 | 1 | 1 | 0 | 0 | Geoff Browne, chairman and chief executive of Liberty Silver Corp. issued the following open letter today to shareholders of Sennen Resources Ltd. (TSX VENTURE:SN): Dear Sennen Shareholder: You will by now have seen the directors' circular issued by Sennen on July 30, 2012, in response to our offer to acquire all Sennen's shares. While Sennen has repeatedly portrayed our offer as hostile, our first preference remains to conclude a friendly transaction that will benefit the shareholders of both Sennen and Liberty Silver. As we have said from the start, we believe there are compelling reasons for a combination of our two companies.<br>- "Liberty Silver Corp: An Open Letter to Shareholders of Sennen Resources," Market Wire, 8/9/2012, 8:15 am.<br><br>LIBERTY SILVER CORP: AN OPEN LETTER TO SHAREHOLDERS OF SENNEN RESOURCES<br>Form 8-K filed, 8/9/2012, 11:40 am. |
| 8/22/2012 | Wed | 1,000 | $0.70 | -6.67% | -0.92 | 1 | 1 | 1 | 0 | Liberty Silver Corp. announced today that it is extending its offer for all the issued and outstanding common shares of Sennen Resources Ltd. until 9 p.m. Toronto time on Monday, September 10, 2012.<br>- "Liberty Silver Extends Offer for Sennen Resources," Market Wire, 8/21/2012, 4:44 pm.<br><br>LIBERTY SILVER EXTENDS OFFER FOR SENNEN RESOURCES<br>Form 8-K filed, 8/21/2012, 8:06 pm.<br><br>"Liberty Silver Extends Offer For Sennen Resources," Dow Jones News Service, 8/21/2012, 4:44 pm |
| 9/17/2012 | Mon | 389,602 | $1.24 | -0.80% | -0.11 | 1 | 0 | 0 | 0 | Liberty Silver Corp. in accordance with applicable securities legislation, announced today that its offer (the "Offer") to acquire all the issued and outstanding common shares of Sennen Resources Ltd. ("Sennen") expired at 9:00 pm EDT on September 10, 2012 and that Liberty Silver shall not take-up the Sennen common shares deposited under the Offer and shall return such deposited Sennen common shares to the depositing Sennen shareholders.<br>- "Expiry of Liberty Silver Offer for Sennen Resources," Market Wire, 9/14/2012, 4:14 pm. |

**Exhibit A6**

**Liberty Silver Corporation All Source News Days**

**March 26, 2010, through October 4, 2012**

| | | | | | | | | Source Categories | | | |
| | | | | | | [1] | [2] | [3] | [4] | |
| | | | | | | Press | SEC | Dow Jones News | Reuters Sig. | |
| Date | Day | Volume | Price | Return | t-stat | Release | Filing | Service | Devel. | Potential News |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2012 | Thu | 555,740 | $1.46 | 0.69% | 0.09 | 1 | 0 | 0 | 0 | Liberty Silver Corp. invites shareholders and interested parties to visit the Company at the 2012 Toronto Resource Investment Conference taking place at the Sheraton Centre Toronto, 123 Queen Street West, on September 27th and September 28th, 2012.<br>-"Liberty Silver to Participate in 2012 Toronto Resource," Market Wire, 9/27/2012, 7:00 am. |
| 9/28/2012 | Fri | 330,689 | $1.43 | -2.05% | -0.28 | 0 | 1 | 0 | 0 | Form 10-K filed, 9/28/2012, 12:22 pm. |

**Note:**

For [1] to [4], "1" denotes a price reaction date with the specified news type, otherwise "0."  Sources: www.libertysilvercorp.com, Appendix B, news articles, and SEC filings cited.

**Exhibit A7**
**Liberty Silver Corporation Days without Source News That are Statistically Significant**
**March 26, 2010, through October 4, 2012**

| Date | Day | Volume | Price | Return | t-stat | Source Categories | | | | Potential News |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | [1] Press Release | [2] SEC Filing | [3] Dow Jones News Service | [4] Reuters Sig. Devel. | |
| 4/5/2010 | Mon | 389,257 | $0.43 | -49.41% | -6.80 ** | 0 | 0 | 0 | 0 | No news |
| 4/9/2010 | Fri | 1,219,250 | $0.68 | 17.24% | 2.37 * | 0 | 0 | 0 | 0 | No news |
| 4/12/2010 | Mon | 1,689,936 | $0.89 | 30.88% | 4.25 ** | 0 | 0 | 0 | 0 | No news |
| 6/2/2010 | Wed | 728,454 | $0.78 | -15.68% | -2.16 * | 0 | 0 | 0 | 0 | No news |
| 6/4/2010 | Fri | 189,647 | $0.90 | 16.88% | 2.32 * | 0 | 0 | 0 | 0 | No news |
| 6/8/2010 | Tue | 233,378 | $0.60 | -24.05% | -3.31 ** | 0 | 0 | 0 | 0 | No news |
| 6/9/2010 | Wed | 142,848 | $0.70 | 16.67% | 2.29 * | 0 | 0 | 0 | 0 | No news |
| 6/22/2010 | Tue | 377,649 | $0.44 | -26.67% | -3.67 ** | 0 | 0 | 0 | 0 | No news |
| 6/24/2010 | Thu | 162,864 | $0.53 | 15.22% | 2.09 * | 0 | 0 | 0 | 0 | No news |
| 7/1/2010 | Thu | 58,370 | $0.50 | 16.28% | 2.24 * | 0 | 0 | 0 | 0 | No news |
| 8/9/2010 | Mon | 92,135 | $0.44 | 16.00% | 2.20 * | 0 | 0 | 0 | 0 | No news |
| 9/20/2010 | Mon | 184,768 | $0.49 | 22.50% | 3.09 ** | 0 | 0 | 0 | 0 | No news |
| 10/5/2010 | Tue | 44,472 | $0.45 | -15.09% | -2.08 * | 0 | 0 | 0 | 0 | No news |
| 10/7/2010 | Thu | 18,400 | $0.55 | 19.57% | 2.69 ** | 0 | 0 | 0 | 0 | No news |
| 10/8/2010 | Fri | 39,400 | $0.46 | -16.36% | -2.25 * | 0 | 0 | 0 | 0 | No news |
| 10/29/2010 | Fri | 80,416 | $0.56 | 15.46% | 2.13 * | 0 | 0 | 0 | 0 | No news |
| 11/22/2010 | Mon | 576,194 | $0.41 | -22.64% | -3.11 ** | 0 | 0 | 0 | 0 | No news |
| 12/2/2010 | Thu | 734,168 | $0.25 | -24.24% | -3.33 ** | 0 | 0 | 0 | 0 | No news |
| 12/31/2010 | Fri | 255,874 | $0.25 | 26.26% | 3.61 ** | 0 | 0 | 0 | 0 | No news |
| 1/10/2011 | Mon | 251,408 | $0.38 | 17.19% | 2.36 * | 0 | 0 | 0 | 0 | No news |
| 1/11/2011 | Tue | 278,198 | $0.43 | 14.67% | 2.02 * | 0 | 0 | 0 | 0 | No news |
| 2/11/2011 | Fri | 171,444 | $0.35 | 29.63% | 4.08 ** | 0 | 0 | 0 | 0 | No news |
| 2/16/2011 | Wed | 303,783 | $0.43 | 17.81% | 2.45 * | 0 | 0 | 0 | 0 | No news |
| 2/22/2011 | Tue | 744,923 | $0.52 | 20.93% | 2.88 ** | 0 | 0 | 0 | 0 | No news |
| 3/21/2011 | Mon | 27,000 | $0.50 | 16.28% | 2.24 * | 0 | 0 | 0 | 0 | No news |
| 5/20/2011 | Fri | 57,500 | $0.40 | 17.65% | 2.43 * | 0 | 0 | 0 | 0 | No news |
| 5/24/2011 | Tue | 224,960 | $0.42 | 20.00% | 2.75 ** | 0 | 0 | 0 | 0 | No news |
| 6/9/2011 | Thu | 158,900 | $0.46 | 15.00% | 2.06 * | 0 | 0 | 0 | 0 | No news |
| 8/17/2011 | Wed | 89,775 | $0.55 | -19.12% | -2.63 ** | 0 | 0 | 0 | 0 | No news |
| 8/18/2011 | Thu | 84,966 | $0.65 | 18.18% | 2.50 * | 0 | 0 | 0 | 0 | No news |
| 9/2/2011 | Fri | 53,920 | $0.50 | -15.25% | -2.10 * | 0 | 0 | 0 | 0 | No news |
| 11/2/2011 | Wed | 205,053 | $0.72 | 20.00% | 2.75 ** | 0 | 0 | 0 | 0 | No news |
| 4/16/2012 | Mon | 36,455 | $0.70 | -14.63% | -2.01 * | 0 | 0 | 0 | 0 | No news |
| 5/29/2012 | Tue | 3,620 | $0.64 | 27.80% | 3.82 ** | 0 | 0 | 0 | 0 | No news |
| 7/5/2012 | Thu | 57,703 | $0.88 | 17.33% | 2.38 * | 0 | 0 | 0 | 0 | No news |
| 7/6/2012 | Fri | 3,727 | $0.73 | -17.05% | -2.34 * | 0 | 0 | 0 | 0 | No news |

**Exhibit A7**
**Liberty Silver Corporation Days without Source News That are Statistically Significant**
**March 26, 2010, through October 4, 2012**

| Date | Day | Volume | Price | Return | t-stat | [1] Press Release | [2] SEC Filing | [3] Dow Jones News Service | [4] Reuters Sig. Devel. | Potential News |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Source Categories | | |
| 9/7/2012 | Fri | 2,618,470 | $1.06 | 23.83% | 3.28 ** | 0 | 0 | 0 | 0 | Sennen Resources Ltd. reports: As Sennen Shareholders are aware, on July 16, 2012, the Company became the target of a hostile takeover attempt by Liberty Silver Corp., an OTC Bulletin Board company that recently listed on the TSX (the "Offer"). This Offer was to expire on August 21, 2012, but due to a substantial lack of support for it Liberty extended it until September 10, 2012 and may unfortunately do so again as is permissible under applicable securities legislation. The Offer, Liberty's numerous and increasingly desperate pleas to Sennen Shareholders, Sennen's responses, as well as the sentiments of Sennen's Board of Directors and the majority of Sennen's Shareholders, have all been well documented in Company news releases. Since the Offer was announced, there has been significant "push-back" to the Offer, with Sennen Shareholders representing over 60% of the Company having provided written confirmation that they will NOT tender their shares, along with verbal confirmation from other shareholders representing another 35% of the Company rejecting the Offer. - "Sennen Reminds Shareholders Not to Tender Shares to Liberty Offer," Marketnews Publishing, 9/7/2012, 1:00 pm. |

**Note:**
For [1] to [4], "1" denotes a price reaction date with the specified news type, otherwise "0."  Sources: www.libertysilvercorp.com, Appendix B, news articles, and SEC filings cited.

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|-------------------|--------|--------|---|--------|
| 2/10/2010 | Wed | | | | | | **Lincoln Mining Corp 10-Q Accepted 2010-02-10 18:37:35** (SEC - SEC Edgar, 02/10/2010 06:37 PM) |
| 2/11/2010 | Thu | | | | | | **Lincoln Mining Corp 8-K Accepted 2010-02-11 11:55:38** (SEC - SEC Edgar, 02/11/2010 11:55 AM) |
| 2/12/2010 | Fri | | | | | | **Liberty Silver Corp 8-K Accepted 2010-02-12 15:59:21** (SEC - SEC Edgar, 02/12/2010 03:59 PM) |
| 2/13/2010 | Sat | | | | | | |
| 2/14/2010 | Sun | | | | | | |
| 2/15/2010 | Mon | | | | | | |
| 2/16/2010 | Tue | | | | | | |
| 2/17/2010 | Wed | | | | | | |
| 2/18/2010 | Thu | | | | | | **Liberty Silver Corp 8-K Accepted 2010-02-18 11:56:02** (SEC - SEC Edgar, 02/18/2010 11:56 AM) |
| 2/19/2010 | Fri | | | | | | |
| 2/20/2010 | Sat | | | | | | |
| 2/21/2010 | Sun | | | | | | |
| 2/22/2010 | Mon | | | | | | |
| 2/23/2010 | Tue | | | | | | |
| 2/24/2010 | Wed | | | | | | |
| 2/25/2010 | Thu | | | | | | |
| 2/26/2010 | Fri | | | | | | |
| 2/27/2010 | Sat | | | | | | |
| 2/28/2010 | Sun | | | | | | |
| 3/1/2010 | Mon | | | | | | |
| 3/2/2010 | Tue | | | | | | |
| 3/3/2010 | Wed | | | | | | |
| 3/4/2010 | Thu | | | | | | |
| 3/5/2010 | Fri | | | | | | |
| 3/6/2010 | Sat | | | | | | |
| 3/7/2010 | Sun | | | | | | |
| 3/8/2010 | Mon | | | | | | |
| 3/9/2010 | Tue | | | | | | |
| 3/10/2010 | Wed | | | | | | |
| 3/11/2010 | Thu | | | | | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|
| 3/12/2010 | Fri | | | | | | |
| 3/13/2010 | Sat | | | | | | |
| 3/14/2010 | Sun | | | | | | |
| 3/15/2010 | Mon | | | | | | |
| 3/16/2010 | Tue | | | | | | |
| 3/17/2010 | Wed | | | | | | |
| 3/18/2010 | Thu | | | | | | |
| 3/19/2010 | Fri | | | | | | |
| 3/20/2010 | Sat | | | | | | |
| 3/21/2010 | Sun | | | | | | |
| 3/22/2010 | Mon | | | | | | |
| 3/23/2010 | Tue | | | | | | |
| 3/24/2010 | Wed | | | | | | |
| 3/25/2010 | Thu | 54,000 | $0.80 | 0.00% | 0.00 | | |
| 3/26/2010 | Fri | 5,600 | $0.80 | 0.00% | 0.00 | | |
| 3/27/2010 | Sat | | | | | | |
| 3/28/2010 | Sun | | | | | | |
| 3/29/2010 | Mon | 5,000 | $0.80 | 0.00% | 0.00 | | |
| 3/30/2010 | Tue | 5,400 | $0.80 | 0.00% | 0.00 | | |
| 3/31/2010 | Wed | 0 | $0.80 | 0.00% | 0.00 | | |
| 4/1/2010 | Thu | 89,800 | $0.85 | 6.25% | 0.86 | | **AuEx, Liberty Silver sign agreement** (Elko Daily Free Press - Factiva, 04/01/2010) |
| | | | | | | | **Liberty Silver Corp Announces Property Earn In Agreement** (Reuters Significant Developments - Factiva, 04/01/2010) |
| | | | | | | | **XAU AuEx signs Trinity Silver earn-in agreement** (Canada Stockwatch - Factiva, 04/01/2010) |
| | | | | | | | **Liberty Silver Announces Property Earn-In Agreement** (Market Wire - Bloomberg, 04/01/2010 09:15 AM) |
| | | | | | | | **Liberty Silver Corp - Property Earn-In Agreement** (Market News Publishing - Factiva, 04/01/2010 10:56 AM) |
| | | | | | | | **Liberty Silver Announces Property Earn-In Agreement** (Market Wire - Bloomberg, 04/01/2010 01:29 PM) |
| | | | | | | | **AuEx Ventures, Inc.: Trinity Agreement Signed With Liberty Silver Corp.** (Marketwire (English) - Factiva, 04/01/2010 01:54 PM) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | **AuEx Ventures, Inc.: Trinity Agreement Signed With Liberty** (Market Wire - Bloomberg, 04/01/2010 01:54 PM) |
| | | | | | | | **AuEx Ventures, Inc.: Trinity Agreement Signed With Liberty** (CCNMatthews - Bloomberg, 04/01/2010 01:54 PM) |
| | | | | | | | **Liberty Silver Corp - Property Earn-In Agreement** (Market News Publishing - Factiva, 04/01/2010 02:20 PM) |
| | | | | | | | **Auex Ventures Inc - Trinity Agreement Signed With Liberty Silver Corp.** (Market News Publishing - Factiva, 04/01/2010 03:02 PM) |
| | | | | | | | **Liberty Silver Corp - Property Earn-In Agreement** (Market News Publishing - Factiva, 04/01/2010 03:02 PM) |
| | | | | | | | **Liberty Silver Corp - Trinity Agreement Signed With Liberty Silver Corp.** (Market News Publishing - Factiva, 04/01/2010 03:02 PM) |
| 4/2/2010 | Fri | | | | | | |
| 4/3/2010 | Sat | | | | | | |
| 4/4/2010 | Sun | | | | | | |
| 4/5/2010 | Mon | 389,257 | $0.43 | -49.41% | -6.80 | ** | **Liberty Silver Corp 8-K Accepted 2010-04-05 17:21:02** (SEC - SEC Edgar, 04/05/2010 05:21 PM) |
| 4/6/2010 | Tue | 1,097,284 | $0.40 | -6.98% | -0.96 | | |
| 4/7/2010 | Wed | 1,217,295 | $0.45 | 12.50% | 1.72 | | **Check Us Out Now!! We Are Hot!! IWEB,FWTC,VCST:: Sign Up Now!!** (M2 Presswire - Factiva, 04/07/2010) |
| | | | | | | | **Have You Heard Of Us?? Sign Up And Find Out!! IWEB,FWTC,CMSI,LBSV,NUBL,VCST** (M2 Presswire - Factiva, 04/07/2010) |
| | | | | | | | **Huge Alert On: (OTCBB:IKTO) - (OTCBB:LBSV) - (OTCBB:HLXW)** (M2 Presswire - Factiva, 04/07/2010) |
| | | | | | | | **Small Cap Stocks in the News: Liberty Silver Corp. & NewMarket Technology, Inc.** (M2 Presswire - Factiva, 04/07/2010) |
| | | | | | | | **Liberty Silver Corp. Appoints Tafuri as Vice-President of** (Market Wire - Bloomberg, 04/07/2010 09:15 AM) |
| | | | | | | | **Liberty Silver Corp - Appoints Tafuri as Vice-President of Exploration** (Market News Publishing - Factiva, 04/07/2010 10:45 AM) |
| | | | | | | | **Liberty Silver Corp - Appoints Tafuri as Vice-President of Exploration** (Market News Publishing - Factiva, 04/07/2010 03:56 PM) |
| 4/8/2010 | Thu | 2,318,511 | $0.58 | 28.89% | 3.97 | ** | **Another Strong Alert!! Sign Up Today For Our Free Newsletter!! SPBU,KEME,BRZG,MNLU,LBSV,THRR** (M2 Presswire - Factiva, 04/08/2010) |
| | | | | | | | **Breaking New: SAEI Ã¢‚¬â€œ April 8, 2010** (M2 Presswire - Factiva, 04/08/2010) |
| | | | | | | | **Have You Heard Of Us?? Sign Up And Find Out!! SPBU,GETA,SRSR,EHSI,LBSV,THRR** (M2 Presswire - Factiva, 04/08/2010) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|
| 4/9/2010 | Fri | 1,219,250 | $0.68 | 17.24% | 2.37 | * | Reports Active Stocks To Watch For April 8, 2010 Are April 8, 2010 - Andes Gold Corporation (Pink Sheets: AGCZ), April 8, 2010 - Spare Backup Inc. (OTCBB: SPBU), April 8, 2010 - Liberty Silver Corp. (OTCBB: LBSV), April 6, 2010 - Eline Entertainment Group Inc. (Pink Sheets: EEGI): Sign Up Today! (M2 Presswire - Factiva, 04/08/2010)<br><br>Liberty Silver Corp. Retains LiveCall Investor Relations (Market Wire - Bloomberg, 04/08/2010 02:22 PM)<br><br>Liberty Silver Corp - Retains LiveCall Investor Relations (Market News Publishing - Factiva, 04/08/2010 02:58 PM)<br><br>Aim High With Stock Hunter!! ENTK,BONZ,IWEB:: Sign Up Today!! (M2 Presswire - Factiva, 04/09/2010)<br><br>Aim High With Stock Hunter!! SPBU,BONZ,IWEB:: Sign Up Today!! (M2 Presswire - Factiva, 04/09/2010)<br><br>Get On Board With Us!! Sign Up Today And Let Us Show You What We Can Do!! AMEL,BONZ,IWEB (M2 Presswire - Factiva, 04/09/2010)<br>Great News For Our Subscibers!! SPBU,BONZ,IWEB,ALME,LBSV,THRR:: Sign Up Today!! (M2 Presswire - Factiva, 04/09/2010)<br>It's Time To Get Onboard With Us!! Sign Up Today!! AMEL,BONZ,IWEB (M2 Presswire - Factiva, 04/09/2010)<br>Let Our Brains Do Your Thinking!! Sign Up With Us!! SPBU,IWEB,ALME (M2 Presswire - Factiva, 04/09/2010)<br><br>Small Cap Investor News Alerts: Liberty Silver Corp. & Electronic Game Card, Inc. (M2 Presswire - Factiva, 04/09/2010)<br>Stock Hunter Alert!! AMEL "AmeriLithium's Australia Project Situated to Exploit China's Market":: Sign Up Today!! (M2 Presswire - Factiva, 04/09/2010)<br>Think About It!! You Want To Make Money!! Sign Up Today!! ENTK,BONZ,IWEB (M2 Presswire - Factiva, 04/09/2010) |
| 4/10/2010 | Sat | | | | | | |
| 4/11/2010 | Sun | | | | | | |
| 4/12/2010 | Mon | 1,689,936 | $0.89 | 30.88% | 4.25 | ** | |
| 4/13/2010 | Tue | 519,959 | $0.90 | 1.12% | 0.15 | | |
| 4/14/2010 | Wed | 186,827 | $0.96 | 6.67% | 0.92 | | |
| 4/15/2010 | Thu | 174,707 | $0.90 | -6.25% | -0.86 | | |
| 4/16/2010 | Fri | 69,677 | $0.87 | -3.89% | -0.53 | | |
| 4/17/2010 | Sat | | | | | | |
| 4/18/2010 | Sun | | | | | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 4/19/2010 | Mon | 19,200 | $0.86 | -0.58% | -0.08 | | |
| 4/20/2010 | Tue | 138,890 | $0.90 | 4.65% | 0.64 | | |
| 4/21/2010 | Wed | 131,500 | $0.90 | 0.00% | 0.00 | | |
| 4/22/2010 | Thu | 16,000 | $0.91 | 1.11% | 0.15 | | **Liberty Silver Corp. Appoints H. Richard "Dick" Klatt** (Market Wire - Bloomberg, 04/22/2010 01:20 PM) |
| | | | | | | | **Liberty Silver Corp - Appoints H. Richard "Dick" Klatt as Chief Geologist** (Market News Publishing - Factiva, 04/22/2010 01:47 PM) |
| | | | | | | | **Liberty Silver Corp - Appoints H. Richard "Dick" Klatt as Chief Geologist** (Market News Publishing - Factiva, 04/22/2010 04:23 PM) |
| | | | | | | | **Liberty Silver Corp - Appoints H. Richard "Dick" Klatt as Chief Geologist** (Market News Publishing - Factiva, 04/22/2010 04:24 PM) |
| 4/23/2010 | Fri | 5,000 | $0.96 | 5.49% | 0.76 | | **Small Cap Stocks in the News: Liberty Silver Corp. & Dolat Ventures Inc.** (M2 Presswire - Factiva, 04/23/2010) |
| 4/24/2010 | Sat | | | | | | |
| 4/25/2010 | Sun | | | | | | |
| 4/26/2010 | Mon | 32,000 | $0.92 | -4.17% | -0.57 | | **Liberty Silver Corp - Short Positions on 2010/04/15 48 48** (Market News Publishing - Factiva, 04/26/2010 12:28 PM) |
| | | | | | | | **LIBERTY SILVER CORP 8-K Accepted 2010-04-26 14:31:45** (SEC - SEC Edgar, 04/26/2010 02:31 PM) |
| 4/27/2010 | Tue | 15,000 | $0.92 | 0.00% | 0.00 | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 04/27/2010) |
| 4/28/2010 | Wed | 115,000 | $0.97 | 5.43% | 0.75 | | |
| 4/29/2010 | Thu | 282,190 | $1.02 | 5.15% | 0.71 | | |
| 4/30/2010 | Fri | 53,465 | $1.02 | 0.00% | 0.00 | | **LIBERTY SILVER CORP 8-K Accepted 2010-04-30 15:42:32** (SEC - SEC Edgar, 04/30/2010 03:42 PM) |
| 5/1/2010 | Sat | | | | | | |
| 5/2/2010 | Sun | | | | | | |
| 5/3/2010 | Mon | 21,500 | $1.03 | 0.98% | 0.13 | | |
| 5/4/2010 | Tue | 56,860 | $1.03 | 0.00% | 0.00 | | |
| 5/5/2010 | Wed | 63,000 | $1.01 | -1.94% | -0.27 | | |
| 5/6/2010 | Thu | 62,000 | $1.00 | -0.99% | -0.14 | | |
| 5/7/2010 | Fri | 17,681 | $1.00 | 0.00% | 0.00 | | |
| 5/8/2010 | Sat | | | | | | |
| 5/9/2010 | Sun | | | | | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 5/10/2010 | Mon | 39,948 | $1.02 | 2.00% | 0.28 | | |
| 5/11/2010 | Tue | 10,400 | $1.00 | -1.96% | -0.27 | | **Liberty Silver Corp - Short Positions on 2010/04/30 0 -48** (Market News Publishing - Factiva, 05/11/2010 12:40 PM)<br>**LIBERTY SILVER CORP 8-K Accepted 2010-05-11 12:43:10** (SEC - SEC Edgar, 05/11/2010 12:43 PM) |
| 5/12/2010 | Wed | 30,100 | $1.00 | 0.00% | 0.00 | | **LIBERTY SILVER CORP 8-K Accepted 2010-05-12 18:45:17** (SEC - SEC Edgar, 05/12/2010 06:45 PM) |
| 5/13/2010 | Thu | 49,510 | $1.00 | 0.00% | 0.00 | | **Huge Alert On: (OTCBB:IVFH) - (OTCBB:JLWT) - (OTCBB:LBSV)** (M2 Presswire - Factiva, 05/13/2010) |
| 5/14/2010 | Fri | 42,000 | $0.96 | -4.00% | -0.55 | | **Liberty Silver Corp Closes $1.0 Million Private Placement** (Reuters Significant Developments - Factiva, 05/13/2010)<br>**Liberty Silver Corp. Closes $1.0 Million Private Placement** (Market Wire - Bloomberg, 05/13/2010 09:30 AM)<br>**Liberty Silver Corp - Closes $1.0 Million Private Placement** (Market News Publishing - Factiva, 05/13/2010 10:53 AM)<br>**FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 05/14/2010)<br>**Stocksource.us brings you all the Stocks in the News: (OTCBB:CBIS),(OTCBB: CABN), (OTCBB:BNLB), (OTCBB: XTRN), (OTCBB: LBSV)** (M2 Presswire - Factiva, 05/14/2010)<br>**LIBERTY SILVER CORP 10-Q Accepted 2010-05-14 16:42:15** (SEC - SEC Edgar, 05/14/2010 04:42 PM) |
| 5/15/2010 | Sat | | | | | | |
| 5/16/2010 | Sun | | | | | | |
| 5/17/2010 | Mon | 106,700 | $1.02 | 6.25% | 0.86 | | **Liberty Silver Corp - Short Positions on 2010/04/30 0 -48** (Market News Publishing - Factiva, 05/17/2010 11:50 AM) |
| 5/18/2010 | Tue | 547,300 | $1.06 | 3.92% | 0.54 | | |
| 5/19/2010 | Wed | 197,500 | $1.04 | -1.89% | -0.26 | | |
| 5/20/2010 | Thu | 226,186 | $1.04 | 0.00% | 0.00 | | |
| 5/21/2010 | Fri | 298,100 | $1.06 | 1.92% | 0.26 | | |
| 5/22/2010 | Sat | | | | | | |
| 5/23/2010 | Sun | | | | | | |
| 5/24/2010 | Mon | 674,947 | $1.11 | 4.72% | 0.65 | | |
| 5/25/2010 | Tue | 416,986 | $1.15 | 3.60% | 0.50 | | **Liberty Silver Corp - Short Positions on 2010/05/14 509 509** (Market News Publishing - Factiva, 05/25/2010 01:18 PM) |
| 5/26/2010 | Wed | 417,126 | $1.18 | 2.61% | 0.36 | | **Green Oasis Environmental, Inc. & Liberty Silver Corp. Profiled by FastMoneyTalk.com** (M2 Presswire - Factiva, 05/26/2010) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | **Huge Alert On: (OTCBB:HEWA) - (OTCBB:ICMC) - (OTCBB:LBSV)** (M2 Presswire - Factiva, 05/26/2010) |
| | | | | | | | **Lucky Picks of The Day: (OTCBB:ICMC)- (OTCBB:LBSV)- (OTCBB:VSYM)** (M2 Presswire - Factiva, 05/26/2010) |
| | | | | | | | **Steroidstocks.com says:(OTCBB:FEWP)-(OTCBB:JBII)-(OTCBB:LBSV) are on Steroids!!** (M2 Presswire - Factiva, 05/26/2010) |
| | | | | | | | **Liberty Silver Advances Geophysics Program at Trinity Silver** (Market Wire - Bloomberg, 05/26/2010 09:00 AM) |
| | | | | | | | **Liberty Silver Corp - Advances Geophysics Program At Trinity Silver Project In Nevada** (Market News Publishing - Factiva, 05/26/2010 12:57 PM) |
| 5/27/2010 | Thu | 883,067 | $1.11 | -5.93% | -0.82 | | **Check Out Stock Marketing Inc Today!! QASP,OOAG,CBAI,NPHC,LBSV,STCO:: Sign Up Today!!** (M2 Presswire - Factiva, 05/27/2010) |
| | | | | | | | **Get Onboard With Stock Hunter!! QASP,OOAG,CBAI,STCO:: Sign Up Today!!** (M2 Presswire - Factiva, 05/27/2010) |
| | | | | | | | **What Are You Thinking?? Sign Up With Us Now!! QASP,CBAI,LBSV** (M2 Presswire - Factiva, 05/27/2010) |
| 5/28/2010 | Fri | 482,336 | $1.07 | -3.60% | -0.50 | | **LIBERTY SILVER CORP 8-K Accepted 2010-05-28 13:26:55** (SEC - SEC Edgar, 05/28/2010 01:26 PM) |
| 5/29/2010 | Sat | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 05/29/2010) |
| 5/30/2010 | Sun | | | | | | |
| 5/31/2010 | Mon | | | | | | |
| 6/1/2010 | Tue | 517,446 | $0.93 | -13.55% | -1.86 | | **Huge Alert On: (OTCBB:LRUSF) - (OTCBB:LMCO) - (OTCBB:LBSV)** (M2 Presswire - Factiva, 06/01/2010) |
| | | | | | | | **Lucky Picks of The Day: (OTCBB:GLTC)- (OTCBB:LBSV)- (OTCBB:LMCO)** (M2 Presswire - Factiva, 06/01/2010) |
| | | | | | | | **Penny Stock News Alerts: Liberty Silver Corp. & Nutra Pharma Corp.** (M2 Presswire - Factiva, 06/01/2010) |
| | | | | | | | **Steroidstocks.com Lists Stocks on Steroids:(OTCBB:CCTR)-(OTCBB:LBSV)-(OTCBB:ETEC)** (M2 Presswire - Factiva, 06/01/2010) |
| | | | | | | | **Liberty Updates Open Pit Optimization and Resource Estimates** (Market Wire - Bloomberg, 06/01/2010 09:00 AM) |
| | | | | | | | **Liberty Silver Corp - Updates Open Pit Optimization And Resource Estimates** (Market News Publishing - Factiva, 06/01/2010 11:19 AM) |
| 6/2/2010 | Wed | 728,454 | $0.78 | -15.68% | -2.16 | * | |
| 6/3/2010 | Thu | 699,102 | $0.77 | -1.28% | -0.18 | | |
| 6/4/2010 | Fri | 189,647 | $0.90 | 16.88% | 2.32 | * | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 6/5/2010 | Sat | | | | | | |
| 6/6/2010 | Sun | | | | | | |
| 6/7/2010 | Mon | 119,978 | $0.79 | -12.22% | -1.68 | | |
| 6/8/2010 | Tue | 233,378 | $0.60 | -24.05% | -3.31 | ** | |
| 6/9/2010 | Wed | 142,848 | $0.70 | 16.67% | 2.29 | * | |
| 6/10/2010 | Thu | 232,802 | $0.72 | 2.86% | 0.39 | | **Have You Heard Of Us?? Hope So!! BLUG,SFAZ,CNEX,BLQN,LBSV,ABPR:: Sign Up Today!!** (M2 Presswire - Factiva, 06/10/2010)<br>**Huge Alert On: (OTCBB:IFRS) - (OTCBB:LBSV) - (OTCBB:LWLG)** (M2 Presswire - Factiva, 06/10/2010)<br><br>**Lucky Picks of The Day: (OTCBB:DCMT)- (OTCBB:LBSV)- (OTCBB:ABHI)** (M2 Presswire - Factiva, 06/10/2010)<br><br>**Shoot For The Stars With Stock Hunter!! BLUG,SFAZ,LBSV,ABPR** (M2 Presswire - Factiva, 06/10/2010)<br><br>**Steroidstocks.com says:(OTCBB:CCTR)-(OTCBB:GORO)-(OTCBB:LBSV) are on Steroids!!** (M2 Presswire - Factiva, 06/10/2010)<br>**Liberty Silver Begins Permitting and Surveys to Re-Open Trinity** (Market Wire - Bloomberg, 06/10/2010 09:00 AM)<br>**Liberty Silver Corp - Begins Permitting And Surveys To Re-open Trinity Silver Mine In Nevada** (Market News Publishing - Factiva, 06/10/2010 10:56 AM) |
| 6/11/2010 | Fri | 160,863 | $0.66 | -8.33% | -1.15 | | **Welcome To Stock Marketing Inc!! Have You Heard Of Us!! Sign Up Today!! BLUG,QASP,LBSV,CBAI,BTOW,FDMF** (M2 Presswire - Factiva, 06/11/2010)<br>**Welcome To Stock Marketing Inc!! Have You Heard Of Us!! Sign Up Today!! KATX,QASP,LBSV,CBAI** (M2 Presswire - Factiva, 06/11/2010) |
| 6/12/2010 | Sat | | | | | | |
| 6/13/2010 | Sun | | | | | | |
| 6/14/2010 | Mon | 135,568 | $0.72 | 9.09% | 1.25 | | |
| 6/15/2010 | Tue | 700,885 | $0.83 | 15.28% | 2.10 | * | **Liberty Silver Corp - Grass Roots Research Initiates Coverage Of Liberty Silver** (Market News Publishing - Factiva, 06/15/2010 07:19 AM)<br>**Grass Roots Research Initiates Coverage of Liberty Silver** (Market Wire - Bloomberg, 06/15/2010 09:15 AM) |
| 6/16/2010 | Wed | 261,046 | $0.78 | -6.02% | -0.83 | | |
| 6/17/2010 | Thu | 653,006 | $0.67 | -14.10% | -1.94 | | |
| 6/18/2010 | Fri | 204,201 | $0.67 | 0.00% | 0.00 | | |
| 6/19/2010 | Sat | | | | | | |
| 6/20/2010 | Sun | | | | | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|-----------|--------|--------|---|--------|
| 6/21/2010 | Mon | 117,254 | $0.60 | -10.45% | -1.44 | | |
| 6/22/2010 | Tue | 377,649 | $0.44 | -26.67% | -3.67 | ** | |
| 6/23/2010 | Wed | 129,601 | $0.46 | 4.55% | 0.63 | | |
| 6/24/2010 | Thu | 162,864 | $0.53 | 15.22% | 2.09 | * | **Liberty Silver Corp - Short Positions on 2010/06/15 22,437 21,993** (Market News Publishing - Factiva, 06/24/2010 10:16 AM) |
| 6/25/2010 | Fri | 51,304 | $0.59 | 11.32% | 1.56 | | |
| 6/26/2010 | Sat | | | | | | |
| 6/27/2010 | Sun | | | | | | |
| 6/28/2010 | Mon | 67,690 | $0.56 | -5.08% | -0.70 | | |
| 6/29/2010 | Tue | 84,908 | $0.50 | -11.61% | -1.60 | | |
| 6/30/2010 | Wed | 52,514 | $0.43 | -13.13% | -1.81 | | |
| 7/1/2010 | Thu | 58,370 | $0.50 | 16.28% | 2.24 | * | |
| 7/2/2010 | Fri | 28,144 | $0.50 | 0.00% | 0.00 | | |
| 7/3/2010 | Sat | | | | | | |
| 7/4/2010 | Sun | | | | | | |
| 7/5/2010 | Mon | | | | | | |
| 7/6/2010 | Tue | 111,912 | $0.44 | -12.00% | -1.65 | | |
| 7/7/2010 | Wed | 117,362 | $0.39 | -11.36% | -1.56 | | |
| 7/8/2010 | Thu | 19,166 | $0.44 | 12.82% | 1.76 | | |
| 7/9/2010 | Fri | 25,633 | $0.43 | -3.41% | -0.47 | | |
| 7/10/2010 | Sat | | | | | | |
| 7/11/2010 | Sun | | | | | | |
| 7/12/2010 | Mon | 16,215 | $0.44 | 3.53% | 0.49 | | **Liberty Silver Corp - Short Positions on 2010/06/30 14,758 -7,679** (Market News Publishing - Factiva, 07/12/2010 12:26 PM) |
| 7/13/2010 | Tue | 81,265 | $0.44 | -1.14% | -0.16 | | |
| 7/14/2010 | Wed | 20,935 | $0.43 | -1.15% | -0.16 | | |
| 7/15/2010 | Thu | 21,487 | $0.43 | 0.00% | 0.00 | | |
| 7/16/2010 | Fri | 20,400 | $0.43 | 0.00% | 0.00 | | |
| 7/17/2010 | Sat | | | | | | |
| 7/18/2010 | Sun | | | | | | |
| 7/19/2010 | Mon | 58,242 | $0.37 | -13.95% | -1.92 | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 7/20/2010 | Tue | 7,667 | $0.40 | 8.11% | 1.12 | | |
| 7/21/2010 | Wed | 4,650 | $0.40 | -1.25% | -0.17 | | |
| 7/22/2010 | Thu | 34,512 | $0.38 | -3.80% | -0.52 | | |
| 7/23/2010 | Fri | 58,652 | $0.37 | -2.63% | -0.36 | | |
| 7/24/2010 | Sat | | | | | | |
| 7/25/2010 | Sun | | | | | | |
| 7/26/2010 | Mon | 59,592 | $0.34 | -9.46% | -1.30 | | **Liberty Silver Corp - Short Positions on 2010/07/15 16,444 1,686** (Market News Publishing - Factiva, 07/26/2010 01:32 PM) |
| 7/27/2010 | Tue | 41,465 | $0.35 | 4.48% | 0.62 | | |
| 7/28/2010 | Wed | 60,600 | $0.37 | 5.71% | 0.79 | | |
| 7/29/2010 | Thu | 50,523 | $0.35 | -5.41% | -0.74 | | |
| 7/30/2010 | Fri | 30,800 | $0.34 | -2.86% | -0.39 | | |
| 7/31/2010 | Sat | | | | | | |
| 8/1/2010 | Sun | | | | | | |
| 8/2/2010 | Mon | 4,090 | $0.35 | 2.94% | 0.40 | | |
| 8/3/2010 | Tue | 18,253 | $0.38 | 8.57% | 1.18 | | |
| 8/4/2010 | Wed | 22,280 | $0.35 | -7.89% | -1.09 | | |
| 8/5/2010 | Thu | 37,533 | $0.34 | -2.86% | -0.39 | | |
| 8/6/2010 | Fri | 24,204 | $0.38 | 10.29% | 1.42 | | |
| 8/7/2010 | Sat | | | | | | |
| 8/8/2010 | Sun | | | | | | |
| 8/9/2010 | Mon | 92,135 | $0.44 | 16.00% | 2.20 | * | |
| 8/10/2010 | Tue | 56,911 | $0.48 | 10.34% | 1.42 | | **Liberty Silver Corp - Short Positions on 2010/07/30 28,963 12,519** (Market News Publishing - Factiva, 08/10/2010 12:50 PM) |
| 8/11/2010 | Wed | 36,833 | $0.46 | -4.17% | -0.57 | | |
| 8/12/2010 | Thu | 3,000 | $0.48 | 4.35% | 0.60 | | |
| 8/13/2010 | Fri | 25,800 | $0.45 | -6.25% | -0.86 | | |
| 8/14/2010 | Sat | | | | | | |
| 8/15/2010 | Sun | | | | | | |
| 8/16/2010 | Mon | 16,160 | $0.48 | 6.67% | 0.92 | | |
| 8/17/2010 | Tue | 2,007 | $0.44 | -8.33% | -1.15 | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 8/18/2010 | Wed | 11,759 | $0.43 | -2.27% | -0.31 | | |
| 8/19/2010 | Thu | 2,975 | $0.43 | 0.00% | 0.00 | | |
| 8/20/2010 | Fri | 11,810 | $0.41 | -4.65% | -0.64 | | |
| 8/21/2010 | Sat | | | | | | |
| 8/22/2010 | Sun | | | | | | |
| 8/23/2010 | Mon | 48,588 | $0.42 | 2.44% | 0.34 | | |
| 8/24/2010 | Tue | 5,099 | $0.45 | 7.14% | 0.98 | | **Liberty Silver Corp - Short Positions on 2010/08/13 58,277 29,314** (Market News Publishing - Factiva, 08/24/2010 07:34 PM) |
| 8/25/2010 | Wed | 11,685 | $0.41 | -8.89% | -1.22 | | |
| 8/26/2010 | Thu | 15,500 | $0.40 | -2.44% | -0.34 | | |
| 8/27/2010 | Fri | 21,260 | $0.41 | 2.50% | 0.34 | | |
| 8/28/2010 | Sat | | | | | | |
| 8/29/2010 | Sun | | | | | | |
| 8/30/2010 | Mon | 16,940 | $0.40 | -2.44% | -0.34 | | |
| 8/31/2010 | Tue | 14,257 | $0.40 | 0.00% | 0.00 | | |
| 9/1/2010 | Wed | 5,066 | $0.40 | -1.25% | -0.17 | | |
| 9/2/2010 | Thu | 7,910 | $0.40 | 0.00% | 0.00 | | |
| 9/3/2010 | Fri | 7,735 | $0.38 | -5.06% | -0.70 | | |
| 9/4/2010 | Sat | | | | | | |
| 9/5/2010 | Sun | | | | | | |
| 9/6/2010 | Mon | | | | | | |
| 9/7/2010 | Tue | 17,000 | $0.39 | 4.00% | 0.55 | | |
| 9/8/2010 | Wed | 1,226 | $0.40 | 1.28% | 0.18 | | |
| 9/9/2010 | Thu | 8,989 | $0.40 | 1.27% | 0.17 | | |
| 9/10/2010 | Fri | 33,435 | $0.40 | 0.00% | 0.00 | | **Liberty Silver Corp - Short Positions on 2010/08/31 58,280 3** (Market News Publishing - Factiva, 09/10/2010 07:54 AM) |
| 9/11/2010 | Sat | | | | | | |
| 9/12/2010 | Sun | | | | | | |
| 9/13/2010 | Mon | 12,845 | $0.39 | -2.50% | -0.34 | | |
| 9/14/2010 | Tue | 12,174 | $0.39 | -1.28% | -0.18 | | |
| 9/15/2010 | Wed | 13,000 | $0.39 | 0.00% | 0.00 | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 9/16/2010 | Thu | 6,800 | $0.39 | 0.00% | 0.00 | | |
| 9/17/2010 | Fri | 76,144 | $0.40 | 3.90% | 0.54 | | |
| 9/18/2010 | Sat | | | | | | |
| 9/19/2010 | Sun | | | | | | |
| 9/20/2010 | Mon | 184,768 | $0.49 | 22.50% | 3.09 | ** | |
| 9/21/2010 | Tue | 23,013 | $0.51 | 4.08% | 0.56 | | |
| 9/22/2010 | Wed | 37,525 | $0.51 | 0.00% | 0.00 | | |
| 9/23/2010 | Thu | 195,110 | $0.58 | 13.73% | 1.89 | | |
| 9/24/2010 | Fri | 114,927 | $0.59 | 1.72% | 0.24 | | **Liberty Silver Corp - Short Positions on 2010/09/15 63,836 5,556** (Market News Publishing - Factiva, 09/24/2010 07:32 PM) |
| 9/25/2010 | Sat | | | | | | |
| 9/26/2010 | Sun | | | | | | |
| 9/27/2010 | Mon | 17,076 | $0.56 | -5.08% | -0.70 | | |
| 9/28/2010 | Tue | 10,683 | $0.59 | 5.36% | 0.74 | | **LIBERTY SILVER CORP NT 10-K Accepted 2010-09-28 13:39:50** (SEC - SEC Edgar, 09/28/2010 01:39 PM) |
| 9/29/2010 | Wed | 18,252 | $0.55 | -6.78% | -0.93 | | |
| 9/30/2010 | Thu | 13,607 | $0.55 | 0.00% | 0.00 | | |
| 10/1/2010 | Fri | 3,700 | $0.57 | 3.64% | 0.50 | | |
| 10/2/2010 | Sat | | | | | | |
| 10/3/2010 | Sun | | | | | | |
| 10/4/2010 | Mon | 106,400 | $0.53 | -7.02% | -0.97 | | |
| 10/5/2010 | Tue | 44,472 | $0.45 | -15.09% | -2.08 | * | |
| 10/6/2010 | Wed | 325 | $0.46 | 2.22% | 0.31 | | |
| 10/7/2010 | Thu | 18,400 | $0.55 | 19.57% | 2.69 | ** | |
| 10/8/2010 | Fri | 39,400 | $0.46 | -16.36% | -2.25 | * | |
| 10/9/2010 | Sat | | | | | | |
| 10/10/2010 | Sun | | | | | | |
| 10/11/2010 | Mon | 88,005 | $0.50 | 8.67% | 1.19 | | **Liberty Silver Corp - Short Positions on 2010/09/30 102,686 38,850** (Market News Publishing - Factiva, 10/11/2010 06:08 AM) |
| 10/12/2010 | Tue | 1,100 | $0.48 | -4.98% | -0.69 | | |
| 10/13/2010 | Wed | 25,400 | $0.48 | 0.00% | 0.00 | | **LIBERTY SILVER CORP 10-K Accepted 2010-10-13 14:39:35** (SEC - SEC Edgar, 10/13/2010 02:39 PM) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|
| 10/14/2010 | Thu | 10,400 | $0.48 | 0.00% | 0.00 | | **Liberty Silver Corp - Short Positions on 2010/09/30 102,686 38,850** (Market News Publishing - Factiva, 10/14/2010 07:36 PM) |
| 10/15/2010 | Fri | 25,952 | $0.50 | 5.24% | 0.72 | | |
| 10/16/2010 | Sat | | | | | | |
| 10/17/2010 | Sun | | | | | | |
| 10/18/2010 | Mon | 77,384 | $0.53 | 6.02% | 0.83 | | **Liberty Silver Corp Appoints R. Geoffrey Browne As Chief Executive Officer** (Reuters Significant Developments - Factiva, 10/18/2010)<br>**Liberty Silver Corporation Appoints R. Geoffrey Browne As CEO** (Dow Jones News Service - Factiva, 10/18/2010 08:30 AM)<br>**Liberty Silver Corporation Appoints R. Geoffrey Browne as CEO** (Market Wire - Bloomberg, 10/18/2010 08:30 AM)<br>**Liberty Silver Corp - Appoints R. Geoffrey Browne As Ceo** (Market News Publishing - Factiva, 10/18/2010 11:45 AM) |
| 10/19/2010 | Tue | 26,990 | $0.53 | 0.00% | 0.00 | | **Wall Street Transcript** (Wall Street Transcript - Manual Entry, 10/19/2010)<br>**LIBERTY SILVER CORP 8-K Accepted 2010-10-19 17:30:38** (SEC - SEC Edgar, 10/19/2010 05:30 PM) |
| 10/20/2010 | Wed | 16,750 | $0.52 | -2.83% | -0.39 | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 10/20/2010) |
| 10/21/2010 | Thu | 12,780 | $0.51 | -1.94% | -0.27 | | |
| 10/22/2010 | Fri | 22,100 | $0.50 | -0.99% | -0.14 | | |
| 10/23/2010 | Sat | | | | | | |
| 10/24/2010 | Sun | | | | | | |
| 10/25/2010 | Mon | 19,885 | $0.48 | -4.00% | -0.55 | | **LIBERTY SILVER CORP 8-K Accepted 2010-10-25 17:10:42** (SEC - SEC Edgar, 10/25/2010 05:10 PM) |
| 10/26/2010 | Tue | 7,600 | $0.48 | -1.04% | -0.14 | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 10/26/2010)<br>**Liberty Silver Corp - Short Positions on 2010/10/15 122,430 19,744** (Market News Publishing - Factiva, 10/26/2010 07:33 PM) |
| 10/27/2010 | Wed | 23,204 | $0.48 | 0.00% | 0.00 | | **Liberty Silver Corporation Appoints Mr. Paul Haggis, Mr.** (Market Wire - Bloomberg, 10/27/2010 08:30 AM)<br>**Liberty Silver Corp - Appoints Mr. Paul Haggis, Mr. Timothy Unwin, Mr. John Barrington And Mr. George Kent To Its Board Of Directors** (Market News Publishing - Factiva, 10/27/2010 10:27 AM)<br>**LIBERTY SILVER CORP 8-K Accepted 2010-10-27 16:54:41** (SEC - SEC Edgar, 10/27/2010 04:54 PM) |
| 10/28/2010 | Thu | 35,149 | $0.49 | 2.11% | 0.29 | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 10/28/2010) |
| 10/29/2010 | Fri | 80,416 | $0.56 | 15.46% | 2.13 | * | |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 10/30/2010 | Sat | | | | | | |
| 10/31/2010 | Sun | | | | | | |
| 11/1/2010 | Mon | 6,200 | $0.52 | -7.14% | -0.98 | | |
| 11/2/2010 | Tue | 38,704 | $0.53 | 1.92% | 0.26 | | **Wall Street Transcript** (Wall Street Transcript - Manual Entry, 11/02/2010) |
| 11/3/2010 | Wed | 24,880 | $0.53 | 0.00% | 0.00 | | |
| 11/4/2010 | Thu | 83,600 | $0.53 | 0.00% | 0.00 | | |
| 11/5/2010 | Fri | 17,600 | $0.52 | -1.89% | -0.26 | | |
| 11/6/2010 | Sat | | | | | | |
| 11/7/2010 | Sun | | | | | | |
| 11/8/2010 | Mon | 98,559 | $0.54 | 3.85% | 0.53 | | |
| 11/9/2010 | Tue | 46,154 | $0.55 | 1.85% | 0.25 | | **Liberty Silver Corp - Short Positions on 2010/10/29 139,658 17,228** (Market News Publishing - Factiva, 11/09/2010 04:56 AM) |
| 11/10/2010 | Wed | 92,490 | $0.53 | -3.64% | -0.50 | | |
| 11/11/2010 | Thu | 52,850 | $0.51 | -3.77% | -0.52 | | |
| 11/12/2010 | Fri | 49,000 | $0.56 | 9.80% | 1.35 | | |
| 11/13/2010 | Sat | | | | | | |
| 11/14/2010 | Sun | | | | | | |
| 11/15/2010 | Mon | 616,963 | $0.57 | 1.79% | 0.25 | | **LIBERTY SILVER CORP NT 10-Q Accepted 2010-11-15 12:40:31** (SEC - SEC Edgar, 11/15/2010 12:40 PM) |
| 11/16/2010 | Tue | 187,260 | $0.52 | -8.77% | -1.21 | | |
| 11/17/2010 | Wed | 780,645 | $0.53 | 1.92% | 0.26 | | |
| 11/18/2010 | Thu | 2,441,811 | $0.54 | 0.94% | 0.13 | | |
| 11/19/2010 | Fri | 369,434 | $0.53 | -0.93% | -0.13 | | **LIBERTY SILVER CORP 10-Q Accepted 2010-11-19 15:19:29** (SEC - SEC Edgar, 11/19/2010 03:19 PM) |
| 11/20/2010 | Sat | | | | | | |
| 11/21/2010 | Sun | | | | | | |
| 11/22/2010 | Mon | 576,194 | $0.41 | -22.64% | -3.11 | ** | |
| 11/23/2010 | Tue | 500,384 | $0.44 | 7.32% | 1.01 | | |
| 11/24/2010 | Wed | 241,427 | $0.38 | -13.41% | -1.84 | | **Liberty Silver Corp - Short Positions on 2010/11/15 187,068 47,410** (Market News Publishing - Factiva, 11/24/2010 05:10 AM) |
| 11/25/2010 | Thu | | | | | | |
| 11/26/2010 | Fri | 45,790 | $0.39 | 1.31% | 0.18 | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|-------------------|--------|--------|---|--------|
| 11/27/2010 | Sat | | | | | | |
| 11/28/2010 | Sun | | | | | | |
| 11/29/2010 | Mon | 170,308 | $0.38 | -1.55% | -0.21 | | |
| 11/30/2010 | Tue | 312,232 | $0.35 | -7.89% | -1.09 | | |
| 12/1/2010 | Wed | 227,272 | $0.33 | -5.71% | -0.79 | | |
| 12/2/2010 | Thu | 734,168 | $0.25 | -24.24% | -3.33 | ** | |
| 12/3/2010 | Fri | 233,834 | $0.25 | 0.00% | 0.00 | | |
| 12/4/2010 | Sat | | | | | | |
| 12/5/2010 | Sun | | | | | | |
| 12/6/2010 | Mon | 72,455 | $0.26 | 4.00% | 0.55 | | **LIBERTY SILVER CORP 8-K Accepted 2010-12-06 14:16:25** (SEC - SEC Edgar, 12/06/2010 02:16 PM) |
| 12/7/2010 | Tue | 114,036 | $0.28 | 7.69% | 1.06 | | **Liberty Silver Corp. Appoints Mr. W. Thomas Hodgson to Its** (Market Wire - Bloomberg, 12/07/2010 08:30 AM) |
| | | | | | | | **Liberty Silver Corp - Appoints Mr. W. Thomas Hodgson To Its Board Of Directors** (Market News Publishing - Factiva, 12/07/2010 11:22 AM) |
| 12/8/2010 | Wed | 60,898 | $0.28 | 0.00% | 0.00 | | **Liberty Silver Corp names W. Thomas Hodgson to board** (M2 EquityBites - Factiva, 12/08/2010) |
| 12/9/2010 | Thu | 171,298 | $0.27 | -3.57% | -0.49 | | **Liberty Silver Corp - Short Positions on 2010/11/30 192,302 5,234** (Market News Publishing - Factiva, 12/09/2010 05:16 AM) |
| 12/10/2010 | Fri | 118,335 | $0.26 | -3.70% | -0.51 | | |
| 12/11/2010 | Sat | | | | | | |
| 12/12/2010 | Sun | | | | | | |
| 12/13/2010 | Mon | 50,245 | $0.26 | 0.00% | 0.00 | | |
| 12/14/2010 | Tue | 39,337 | $0.26 | 0.00% | 0.00 | | |
| 12/15/2010 | Wed | 80,452 | $0.24 | -7.69% | -1.06 | | |
| 12/16/2010 | Thu | 35,529 | $0.25 | 4.17% | 0.57 | | |
| 12/17/2010 | Fri | 60,960 | $0.24 | -4.00% | -0.55 | | |
| 12/18/2010 | Sat | | | | | | |
| 12/19/2010 | Sun | | | | | | |
| 12/20/2010 | Mon | 81,858 | $0.24 | 0.00% | 0.00 | | |
| 12/21/2010 | Tue | 35,410 | $0.22 | -8.33% | -1.15 | | |
| 12/22/2010 | Wed | 92,721 | $0.22 | 1.82% | 0.25 | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 12/23/2010 | Thu | 11,000 | $0.22 | -1.79% | -0.25 | | |
| 12/24/2010 | Fri | | | | | | |
| 12/25/2010 | Sat | | | | | | |
| 12/26/2010 | Sun | | | | | | |
| 12/27/2010 | Mon | 165,600 | $0.23 | 2.27% | 0.31 | | **Liberty Silver Corp - Short Positions on 2010/12/15 188,767 -3,535** (Market News Publishing - Factiva, 12/27/2010 05:18 AM) |
| 12/28/2010 | Tue | 158,596 | $0.22 | -2.22% | -0.31 | | |
| 12/29/2010 | Wed | 38,413 | $0.20 | -11.36% | -1.56 | | |
| 12/30/2010 | Thu | 223,900 | $0.20 | 1.54% | 0.21 | | |
| 12/31/2010 | Fri | 255,874 | $0.25 | 26.26% | 3.61 | ** | |
| 1/1/2011 | Sat | | | | | | |
| 1/2/2011 | Sun | | | | | | |
| 1/3/2011 | Mon | 45,735 | $0.25 | -0.40% | -0.06 | | |
| 1/4/2011 | Tue | 135,063 | $0.23 | -9.64% | -1.33 | | |
| 1/5/2011 | Wed | 296,142 | $0.26 | 14.22% | 1.96 | | |
| 1/6/2011 | Thu | 153,700 | $0.29 | 12.84% | 1.77 | | |
| 1/7/2011 | Fri | 210,221 | $0.32 | 10.34% | 1.42 | | |
| 1/8/2011 | Sat | | | | | | |
| 1/9/2011 | Sun | | | | | | |
| 1/10/2011 | Mon | 251,408 | $0.38 | 17.19% | 2.36 | * | |
| 1/11/2011 | Tue | 278,198 | $0.43 | 14.67% | 2.02 | * | **Liberty Silver Corp - Short Positions on 2010/12/31 185,697 -3,070** (Market News Publishing - Factiva, |
| 1/12/2011 | Wed | 144,794 | $0.39 | -10.47% | -1.44 | | |
| 1/13/2011 | Thu | 92,703 | $0.41 | 6.49% | 0.89 | | |
| 1/14/2011 | Fri | 142,105 | $0.39 | -4.88% | -0.67 | | |
| 1/15/2011 | Sat | | | | | | |
| 1/16/2011 | Sun | | | | | | |
| 1/17/2011 | Mon | | | | | | |
| 1/18/2011 | Tue | 167,860 | $0.40 | 1.28% | 0.18 | | |
| 1/19/2011 | Wed | 193,399 | $0.41 | 3.80% | 0.52 | | |
| 1/20/2011 | Thu | 61,590 | $0.40 | -2.44% | -0.34 | | |
| 1/21/2011 | Fri | 160,455 | $0.40 | -1.25% | -0.17 | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|
| 1/22/2011 | Sat | | | | | | |
| 1/23/2011 | Sun | | | | | | |
| 1/24/2011 | Mon | 104,476 | $0.42 | 6.33% | 0.87 | | |
| 1/25/2011 | Tue | 138,451 | $0.39 | -7.81% | -1.07 | | |
| 1/26/2011 | Wed | 23,265 | $0.36 | -7.02% | -0.97 | | **Liberty Silver Corp - Short Positions on 2011/01/14 185,949 252** (Market News Publishing - Factiva, 01/26/2011 05:26 AM) |
| 1/27/2011 | Thu | 32,150 | $0.35 | -2.78% | -0.38 | | |
| 1/28/2011 | Fri | 78,220 | $0.38 | 8.57% | 1.18 | | |
| 1/29/2011 | Sat | | | | | | |
| 1/30/2011 | Sun | | | | | | |
| 1/31/2011 | Mon | 4,874 | $0.35 | -7.89% | -1.09 | | |
| 2/1/2011 | Tue | 42,181 | $0.36 | 2.57% | 0.35 | | |
| 2/2/2011 | Wed | 139,984 | $0.37 | 3.06% | 0.42 | | |
| 2/3/2011 | Thu | 18,544 | $0.35 | -5.41% | -0.74 | | |
| 2/4/2011 | Fri | 18,700 | $0.35 | 0.00% | 0.00 | | **LIBERTY SILVER CORP 8-K Accepted 2011-02-04 13:22:53** (SEC - SEC Edgar, 02/04/2011 01:22 PM) |
| 2/5/2011 | Sat | | | | | | |
| 2/6/2011 | Sun | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 02/06/2011) |
| 2/7/2011 | Mon | 30,071 | $0.31 | -10.86% | -1.49 | | |
| 2/8/2011 | Tue | 62,310 | $0.30 | -3.85% | -0.53 | | |
| 2/9/2011 | Wed | 42,800 | $0.30 | 0.00% | 0.00 | | **Liberty Silver Corp - Short Positions on 2011/01/31 152,428 -33,521** (Market News Publishing - Factiva, 02/09/2011 11:36 PM) |
| 2/10/2011 | Thu | 15,620 | $0.27 | -10.00% | -1.38 | | |
| 2/11/2011 | Fri | 171,444 | $0.35 | 29.63% | 4.08 | ** | **LIBERTY SILVER CORP 10-Q Accepted 2011-02-11 16:59:01** (SEC - SEC Edgar, 02/11/2011 04:59 PM) |
| 2/12/2011 | Sat | | | | | | |
| 2/13/2011 | Sun | | | | | | |
| 2/14/2011 | Mon | 370,027 | $0.38 | 8.57% | 1.18 | | |
| 2/15/2011 | Tue | 70,295 | $0.37 | -3.95% | -0.54 | | |
| 2/16/2011 | Wed | 303,783 | $0.43 | 17.81% | 2.45 | * | |
| 2/17/2011 | Thu | 131,800 | $0.43 | 0.00% | 0.00 | | |
| 2/18/2011 | Fri | 108,949 | $0.43 | 0.00% | 0.00 | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 2/19/2011 | Sat | | | | | | |
| 2/20/2011 | Sun | | | | | | |
| 2/21/2011 | Mon | | | | | | |
| 2/22/2011 | Tue | 744,923 | $0.52 | 20.93% | 2.88 | ** | |
| 2/23/2011 | Wed | 456,888 | $0.57 | 9.62% | 1.32 | | |
| 2/24/2011 | Thu | 2,886,483 | $0.59 | 3.33% | 0.46 | | |
| 2/25/2011 | Fri | 346,643 | $0.62 | 5.09% | 0.70 | | **Liberty Silver Corp - Short Positions on 2011/02/15 151,028 -1,400** (Market News Publishing - Factiva, 02/25/2011 05:44 AM) |
| 2/26/2011 | Sat | | | | | | |
| 2/27/2011 | Sun | | | | | | |
| 2/28/2011 | Mon | 316,458 | $0.62 | 0.00% | 0.00 | | **EXPLOSIVE news on: (OTCBB:CTXIF) - (OTCBB:LBSV) - (OTCBB:BONU)** (M2 Presswire - Factiva, 02/28/2011) |
| | | | | | | | **REN Renaissance's Trinity at 2.6 Mt Ag of 1.3 oz/t inferred** (Canada Stockwatch - Factiva, 02/28/2011) |
| | | | | | | | **Liberty Silver Corp - Completes Silver Resource Estimate At The Trinity Mine Project** (Market News Publishing - Factiva, 02/28/2011 05:36 AM) |
| | | | | | | | **Liberty Silver Completes Silver Resource Estimate at the** (Market Wire - Bloomberg, 02/28/2011 07:01 AM) |
| | | | | | | | **Initial Resource for Trinity Silver Project Released** (Filing Services Canada - Factiva, 02/28/2011 04:08 PM) |
| | | | | | | | **Renaissance Gold Inc - Initial Resource for Trinity Silver Project Released** (Market News Publishing - Factiva, 02/28/2011 04:34 PM) |
| 3/1/2011 | Tue | 269,992 | $0.63 | 1.78% | 0.24 | | **LIBERTY SILVER CORP 8-K Accepted 2011-03-01 13:12:23** (SEC - SEC Edgar, 03/01/2011 01:12 PM) |
| 3/2/2011 | Wed | 108,950 | $0.62 | -1.59% | -0.22 | | **LIBERTY SILVER CORP 8-K Accepted 2011-03-02 19:10:26** (SEC - SEC Edgar, 03/02/2011 07:10 PM) |
| 3/3/2011 | Thu | 520,858 | $0.61 | -1.61% | -0.22 | | |
| 3/4/2011 | Fri | 325,974 | $0.63 | 2.46% | 0.34 | | **LIBERTY SILVER CORP UPLOAD Accepted 2011-03-04 14:57:04** (SEC - SEC Edgar, 03/04/2011 02:57 PM) |
| 3/5/2011 | Sat | | | | | | |
| 3/6/2011 | Sun | | | | | | |
| 3/7/2011 | Mon | 299,590 | $0.58 | -7.20% | -0.99 | | |
| 3/8/2011 | Tue | 150,839 | $0.58 | 0.00% | 0.00 | | |
| 3/9/2011 | Wed | 124,787 | $0.53 | -8.62% | -1.19 | | **Liberty Silver Corp - Short Positions on 2011/02/28 163,900 12,872** (Market News Publishing - Factiva, 03/09/2011 10:44 AM) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 3/10/2011 | Thu | 37,100 | $0.49 | -7.55% | -1.04 | | **LIBERTY SILVER CORP CORRESP Accepted 2011-03-10 18:20:46** (SEC - SEC Edgar, 03/10/2011 06:20 PM) |
| 3/11/2011 | Fri | 14,266 | $0.49 | 0.00% | 0.00 | | |
| 3/12/2011 | Sat | | | | | | |
| 3/13/2011 | Sun | | | | | | |
| 3/14/2011 | Mon | 144,822 | $0.45 | -8.16% | -1.12 | | |
| 3/15/2011 | Tue | 158,215 | $0.51 | 12.22% | 1.68 | | |
| 3/16/2011 | Wed | 353,471 | $0.51 | 0.99% | 0.14 | | |
| 3/17/2011 | Thu | 10,950 | $0.49 | -3.92% | -0.54 | | |
| 3/18/2011 | Fri | 114,400 | $0.43 | -12.24% | -1.68 | | |
| 3/19/2011 | Sat | | | | | | |
| 3/20/2011 | Sun | | | | | | |
| 3/21/2011 | Mon | 27,000 | $0.50 | 16.28% | 2.24 | * | |
| 3/22/2011 | Tue | 10,131 | $0.50 | 0.00% | 0.00 | | |
| 3/23/2011 | Wed | 127,720 | $0.45 | -10.00% | -1.38 | | |
| 3/24/2011 | Thu | 38,948 | $0.44 | -3.33% | -0.46 | | **Liberty Silver Corp - OTCBB Short Positions on 2011/03/15 140,026 -23,874 0.51** (Market News Publishing - Factiva, 03/24/2011 05:58 AM) |
| 3/25/2011 | Fri | 48,702 | $0.43 | -1.15% | -0.16 | | |
| 3/26/2011 | Sat | | | | | | |
| 3/27/2011 | Sun | | | | | | |
| 3/28/2011 | Mon | 150,914 | $0.49 | 13.95% | 1.92 | | **LIBERTY SILVER CORP CORRESP Accepted 2011-03-28 17:39:56** (SEC - SEC Edgar, 03/28/2011 05:39 PM) |
| 3/29/2011 | Tue | 69,793 | $0.49 | 0.00% | 0.00 | | |
| 3/30/2011 | Wed | 84,360 | $0.48 | -2.04% | -0.28 | | |
| 3/31/2011 | Thu | 21,626 | $0.48 | 0.00% | 0.00 | | |
| 4/1/2011 | Fri | 19,000 | $0.45 | -6.25% | -0.86 | | |
| 4/2/2011 | Sat | | | | | | |
| 4/3/2011 | Sun | | | | | | |
| 4/4/2011 | Mon | 12,600 | $0.44 | -3.33% | -0.46 | | |
| 4/5/2011 | Tue | 72,540 | $0.48 | 10.34% | 1.42 | | |
| 4/6/2011 | Wed | 46,465 | $0.48 | 0.00% | 0.00 | | |
| 4/7/2011 | Thu | 64,085 | $0.47 | -2.08% | -0.29 | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------|--------|--------|---|--------|
| 4/8/2011 | Fri | 5,672 | $0.45 | -4.26% | -0.59 | | |
| 4/9/2011 | Sat | | | | | | |
| 4/10/2011 | Sun | | | | | | |
| 4/11/2011 | Mon | 42,704 | $0.44 | -2.22% | -0.31 | | **Liberty Silver Corp - OTCBB Short Positions on 2011/03/31 122,632 -17,394 0.48** (Market News Publishing - Factiva, 04/11/2011 07:14 AM) |
| 4/12/2011 | Tue | 34,009 | $0.44 | 0.00% | 0.00 | | |
| 4/13/2011 | Wed | 51,380 | $0.43 | -2.27% | -0.31 | | |
| 4/14/2011 | Thu | 30,350 | $0.45 | 4.65% | 0.64 | | |
| 4/15/2011 | Fri | 23,300 | $0.45 | 0.00% | 0.00 | | **LIBERTY SILVER CORP 10-K/A Accepted 2011-04-15 12:44:09** (SEC - SEC Edgar, 04/15/2011 12:44 PM) |
| | | | | | | | **LIBERTY SILVER CORP UPLOAD Accepted 2011-04-15 17:28:34** (SEC - SEC Edgar, 04/15/2011 05:28 PM) |
| 4/16/2011 | Sat | | | | | | |
| 4/17/2011 | Sun | | | | | | |
| 4/18/2011 | Mon | 27,773 | $0.45 | 0.00% | 0.00 | | |
| 4/19/2011 | Tue | 69,900 | $0.45 | 0.00% | 0.00 | | |
| 4/20/2011 | Wed | 58,500 | $0.46 | 2.22% | 0.31 | | |
| 4/21/2011 | Thu | 21,200 | $0.46 | 0.00% | 0.00 | | |
| 4/22/2011 | Fri | | | | | | |
| 4/23/2011 | Sat | | | | | | |
| 4/24/2011 | Sun | | | | | | |
| 4/25/2011 | Mon | 27,820 | $0.43 | -6.52% | -0.90 | | |
| 4/26/2011 | Tue | 60,393 | $0.45 | 4.65% | 0.64 | | |
| 4/27/2011 | Wed | 25,200 | $0.43 | -4.44% | -0.61 | | **Liberty Silver Corp - OTCBB Short Positions on 2011/04/15 95,006 -27,626** (Market News Publishing - Factiva, 04/27/2011 06:56 AM) |
| 4/28/2011 | Thu | 85,250 | $0.44 | 2.33% | 0.32 | | |
| 4/29/2011 | Fri | 27,205 | $0.42 | -4.55% | -0.63 | | |
| 4/30/2011 | Sat | | | | | | |
| 5/1/2011 | Sun | | | | | | |
| 5/2/2011 | Mon | 13,250 | $0.41 | -2.38% | -0.33 | | |
| 5/3/2011 | Tue | 59,210 | $0.41 | 0.00% | 0.00 | | **LIBERTY SILVER CORP 8-K Accepted 2011-05-03 15:58:59** (SEC - SEC Edgar, 05/03/2011 03:58 PM) |

### Appendix B
### Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | LIBERTY SILVER CORP 8-K Accepted 2011-05-03 16:04:38 (SEC - SEC Edgar, 05/03/2011 04:04 PM) |
| 5/4/2011 | Wed | 27,950 | $0.35 | -14.63% | -2.01 | * | FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT (US Fed News - Factiva, 05/04/2011) |
| 5/5/2011 | Thu | 8,904 | $0.35 | 0.00% | 0.00 | | LIBERTY SILVER CORP 8-K Accepted 2011-05-05 16:02:34 (SEC - SEC Edgar, 05/05/2011 04:02 PM) |
| 5/6/2011 | Fri | 7,773 | $0.35 | 0.00% | 0.00 | | |
| 5/7/2011 | Sat | | | | | | FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT (US Fed News - Factiva, 05/07/2011) |
| 5/8/2011 | Sun | | | | | | |
| 5/9/2011 | Mon | 33,240 | $0.33 | -5.71% | -0.79 | | |
| 5/10/2011 | Tue | 8,300 | $0.35 | 6.06% | 0.83 | | Liberty Silver Corp - OTCBB Short Positions on 2011/04/29 95,067 61 (Market News Publishing - Factiva, 05/10/2011 06:16 AM) |
| 5/11/2011 | Wed | 42,000 | $0.33 | -5.71% | -0.79 | | |
| 5/12/2011 | Thu | 13,800 | $0.30 | -9.09% | -1.25 | | |
| 5/13/2011 | Fri | 38,285 | $0.35 | 16.67% | 2.29 | * | LIBERTY SILVER CORP 10-Q Accepted 2011-05-13 14:31:18 (SEC - SEC Edgar, 05/13/2011 02:31 PM) |
| 5/14/2011 | Sat | | | | | | |
| 5/15/2011 | Sun | | | | | | |
| 5/16/2011 | Mon | 0 | $0.35 | 0.00% | 0.00 | | |
| 5/17/2011 | Tue | 1,200 | $0.34 | -2.86% | -0.39 | | LIBERTY SILVER CORP UPLOAD Accepted 2011-05-17 17:05:02 (SEC - SEC Edgar, 05/17/2011 05:05 PM) |
| 5/18/2011 | Wed | 11,490 | $0.34 | 0.00% | 0.00 | | |
| 5/19/2011 | Thu | 0 | $0.34 | 0.00% | 0.00 | | |
| 5/20/2011 | Fri | 57,500 | $0.40 | 17.65% | 2.43 | * | |
| 5/21/2011 | Sat | | | | | | |
| 5/22/2011 | Sun | | | | | | |
| 5/23/2011 | Mon | 12,650 | $0.35 | -12.50% | -1.72 | | |
| 5/24/2011 | Tue | 224,960 | $0.42 | 20.00% | 2.75 | ** | Liberty Silver Corp - OTCBB Short Positions on 2011/05/13 96,390 1,323 (Market News Publishing - Factiva, 05/24/2011 05:56 AM) |
| 5/25/2011 | Wed | 79,000 | $0.42 | 0.00% | 0.00 | | |
| 5/26/2011 | Thu | 89,700 | $0.42 | 0.00% | 0.00 | | |
| 5/27/2011 | Fri | 36,843 | $0.38 | -9.52% | -1.31 | | |
| 5/28/2011 | Sat | | | | | | |
| 5/29/2011 | Sun | | | | | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 5/30/2011 | Mon | | | | | | |
| 5/31/2011 | Tue | 700 | $0.41 | 7.89% | 1.09 | | |
| 6/1/2011 | Wed | 1,000 | $0.41 | 0.00% | 0.00 | | |
| 6/2/2011 | Thu | 12,000 | $0.40 | -2.44% | -0.34 | | |
| 6/3/2011 | Fri | 10,712 | $0.40 | 0.00% | 0.00 | | |
| 6/4/2011 | Sat | | | | | | |
| 6/5/2011 | Sun | | | | | | |
| 6/6/2011 | Mon | 750 | $0.37 | -7.50% | -1.03 | | **LIBERTY SILVER CORP CORRESP Accepted 2011-06-06 12:34:17** (SEC - SEC Edgar, 06/06/2011 12:34 PM) |
| 6/7/2011 | Tue | 99,424 | $0.40 | 8.11% | 1.12 | | **LIBERTY SILVER CORP UPLOAD Accepted 2011-06-07 13:10:54** (SEC - SEC Edgar, 06/07/2011 01:10 PM) |
| 6/8/2011 | Wed | 91,562 | $0.40 | 0.00% | 0.00 | | |
| 6/9/2011 | Thu | 158,900 | $0.46 | 15.00% | 2.06 | * | **Liberty Silver Corp - OTCBB Short Positions on 2011/05/31 99,606 3,216** (Market News Publishing - Factiva, 06/09/2011 07:41 PM) |
| 6/10/2011 | Fri | 114,140 | $0.47 | 2.17% | 0.30 | | |
| 6/11/2011 | Sat | | | | | | |
| 6/12/2011 | Sun | | | | | | |
| 6/13/2011 | Mon | 134,725 | $0.49 | 4.26% | 0.59 | | |
| 6/14/2011 | Tue | 144,122 | $0.50 | 2.04% | 0.28 | | |
| 6/15/2011 | Wed | 349,745 | $0.52 | 4.00% | 0.55 | | |
| 6/16/2011 | Thu | 449,251 | $0.53 | 1.92% | 0.26 | | |
| 6/17/2011 | Fri | 168,567 | $0.52 | -1.89% | -0.26 | | |
| 6/18/2011 | Sat | | | | | | |
| 6/19/2011 | Sun | | | | | | |
| 6/20/2011 | Mon | 100,407 | $0.54 | 3.85% | 0.53 | | **PRESS RELEASE: Liberty Silver Announces Private Placement of Special Warrants** (Dow Jones Newswires - Factiva, 06/20/2011 08:00 AM)<br>**Liberty Silver Announces Private Placement of Special Warrants** (CCNMatthews - Bloomberg, 06/20/2011 08:00 AM) |
| 6/21/2011 | Tue | 33,700 | $0.58 | 7.41% | 1.02 | | |
| 6/22/2011 | Wed | 65,304 | $0.58 | 0.00% | 0.00 | | |
| 6/23/2011 | Thu | 267,292 | $0.58 | 0.00% | 0.00 | | |
| 6/24/2011 | Fri | 69,812 | $0.58 | 0.00% | 0.00 | | **Liberty Silver Corp - OTCBB Short Positions on 2011/06/15 99,506 -100 0.52** (Market News Publishing - Factiva, 06/24/2011 03:58 PM) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|
| 6/25/2011 | Sat | | | | | | |
| 6/26/2011 | Sun | | | | | | |
| 6/27/2011 | Mon | 112,700 | $0.61 | 5.17% | 0.71 | | |
| 6/28/2011 | Tue | 72,462 | $0.62 | 1.64% | 0.23 | | |
| 6/29/2011 | Wed | 17,951 | $0.62 | 0.00% | 0.00 | | |
| 6/30/2011 | Thu | 47,140 | $0.63 | 1.61% | 0.22 | | |
| 7/1/2011 | Fri | 62,052 | $0.63 | 0.00% | 0.00 | | |
| 7/2/2011 | Sat | | | | | | |
| 7/3/2011 | Sun | | | | | | |
| 7/4/2011 | Mon | | | | | | |
| 7/5/2011 | Tue | 24,909 | $0.62 | -1.59% | -0.22 | | |
| 7/6/2011 | Wed | 63,300 | $0.64 | 3.23% | 0.44 | | |
| 7/7/2011 | Thu | 234,028 | $0.70 | 9.38% | 1.29 | | |
| 7/8/2011 | Fri | 19,758 | $0.70 | 0.00% | 0.00 | | |
| 7/9/2011 | Sat | | | | | | |
| 7/10/2011 | Sun | | | | | | |
| 7/11/2011 | Mon | 58,900 | $0.70 | 0.00% | 0.00 | | |
| 7/12/2011 | Tue | 96,701 | $0.70 | 0.00% | 0.00 | | **Liberty Silver Corp - OTCBB Short Positions on 2011/06/30 103,254 3,748 0.63** (Market News Publishing - Factiva, 07/12/2011 07:32 PM) |
| 7/13/2011 | Wed | 91,319 | $0.71 | 1.43% | 0.20 | | |
| 7/14/2011 | Thu | 51,330 | $0.71 | 0.00% | 0.00 | | **Silver â€˜Breaking Higher,â€™ May Rally Back to $50/oz: Wantrobski** (Bloomberg First Word - Bloomberg, 07/14/2011 03:10 PM) |
| 7/15/2011 | Fri | 100,729 | $0.75 | 5.63% | 0.77 | | |
| 7/16/2011 | Sat | | | | | | |
| 7/17/2011 | Sun | | | | | | |
| 7/18/2011 | Mon | 84,883 | $0.80 | 6.67% | 0.92 | | |
| 7/19/2011 | Tue | 368,505 | $0.80 | 0.00% | 0.00 | | |
| 7/20/2011 | Wed | 70,260 | $0.80 | 0.00% | 0.00 | | |
| 7/21/2011 | Thu | 39,910 | $0.80 | 0.00% | 0.00 | | |
| 7/22/2011 | Fri | 7,270 | $0.80 | -0.01% | 0.00 | | |
| 7/23/2011 | Sat | | | | | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|
| 7/24/2011 | Sun | | | | | | |
| 7/25/2011 | Mon | 19,000 | $0.78 | -2.49% | -0.34 | | |
| 7/26/2011 | Tue | 31,405 | $0.75 | -3.85% | -0.53 | | **Liberty Silver Corp - OTCBB Short Positions on 2011/07/15 112,755 9,501 0.7** (Market News Publishing - Factiva, 07/26/2011 07:06 PM) |
| 7/27/2011 | Wed | 20,500 | $0.72 | -4.00% | -0.55 | | |
| 7/28/2011 | Thu | 23,390 | $0.73 | 1.39% | 0.19 | | |
| 7/29/2011 | Fri | 23,555 | $0.73 | 0.00% | 0.00 | | |
| 7/30/2011 | Sat | | | | | | |
| 7/31/2011 | Sun | | | | | | |
| 8/1/2011 | Mon | 10,803 | $0.75 | 2.74% | 0.38 | | |
| 8/2/2011 | Tue | 57,680 | $0.73 | -2.67% | -0.37 | | |
| 8/3/2011 | Wed | 24,025 | $0.75 | 2.74% | 0.38 | | |
| 8/4/2011 | Thu | 11,253 | $0.78 | 4.00% | 0.55 | | |
| 8/5/2011 | Fri | 35,822 | $0.75 | -3.85% | -0.53 | | |
| 8/6/2011 | Sat | | | | | | |
| 8/7/2011 | Sun | | | | | | |
| 8/8/2011 | Mon | 223,433 | $0.74 | -1.33% | -0.18 | | |
| 8/9/2011 | Tue | 48,590 | $0.72 | -2.70% | -0.37 | | **Liberty Silver Corp - OTCBB Short Positions on 2011/07/29 134,193 21,438 0.7** (Market News Publishing - Factiva, 08/09/2011 07:12 PM) |
| 8/10/2011 | Wed | 30,533 | $0.75 | 4.17% | 0.57 | | |
| 8/11/2011 | Thu | 30,500 | $0.73 | -2.68% | -0.37 | | |
| 8/12/2011 | Fri | 25,800 | $0.70 | -4.10% | -0.56 | | |
| 8/13/2011 | Sat | | | | | | |
| 8/14/2011 | Sun | | | | | | |
| 8/15/2011 | Mon | 28,950 | $0.70 | 0.00% | 0.00 | | |
| 8/16/2011 | Tue | 9,365 | $0.68 | -2.86% | -0.39 | | |
| 8/17/2011 | Wed | 89,775 | $0.55 | -19.12% | -2.63 | ** | |
| 8/18/2011 | Thu | 84,966 | $0.65 | 18.18% | 2.50 | * | |
| 8/19/2011 | Fri | 90,877 | $0.68 | 4.62% | 0.63 | | **LIBERTY SILVER CORP 10-K/A Accepted 2011-08-19 14:59:05** (SEC - SEC Edgar, 08/19/2011 02:59 PM) |
| 8/20/2011 | Sat | | | | | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 8/21/2011 | Sun | | | | | | |
| 8/22/2011 | Mon | 129,673 | $0.60 | -11.76% | -1.62 | | |
| 8/23/2011 | Tue | 22,000 | $0.62 | 3.33% | 0.46 | | |
| 8/24/2011 | Wed | 22,200 | $0.60 | -3.23% | -0.44 | | **Liberty Silver Corp - OTCBB Short Positions on 2011/08/15 148,767 14,574 0.7** (Market News Publishing - Factiva, 08/24/2011 07:27 PM) |
| 8/25/2011 | Thu | 21,100 | $0.63 | 4.17% | 0.57 | | |
| 8/26/2011 | Fri | 1,000 | $0.63 | 0.00% | 0.00 | | |
| 8/27/2011 | Sat | | | | | | |
| 8/28/2011 | Sun | | | | | | |
| 8/29/2011 | Mon | 5,836 | $0.62 | -0.80% | -0.11 | | |
| 8/30/2011 | Tue | 13,000 | $0.59 | -4.84% | -0.67 | | |
| 8/31/2011 | Wed | 34,762 | $0.59 | 0.00% | 0.00 | | |
| 9/1/2011 | Thu | 16,843 | $0.59 | 0.00% | 0.00 | | |
| 9/2/2011 | Fri | 53,920 | $0.50 | -15.25% | -2.10 | * | |
| 9/3/2011 | Sat | | | | | | **Pechalas Reports** (Pechalas Reports - Manual Entry, 09/03/2011) |
| 9/4/2011 | Sun | | | | | | |
| 9/5/2011 | Mon | | | | | | |
| 9/6/2011 | Tue | 97,539 | $0.56 | 12.00% | 1.65 | | |
| 9/7/2011 | Wed | 25,563 | $0.60 | 7.14% | 0.98 | | |
| 9/8/2011 | Thu | 34,000 | $0.55 | -8.33% | -1.15 | | |
| 9/9/2011 | Fri | 14,600 | $0.55 | 0.00% | 0.00 | | **LIBERTY SILVER CORP 8-K Accepted 2011-09-09 18:06:48** (SEC - SEC Edgar, 09/09/2011 06:06 PM) |
| 9/10/2011 | Sat | | | | | | |
| 9/11/2011 | Sun | | | | | | |
| 9/12/2011 | Mon | 27,900 | $0.55 | 0.00% | 0.00 | | **Liberty Silver Corp - OTCBB Short Positions on 2011/08/31 160,663 11,896 0.5** (Market News Publishing - Factiva, 09/12/2011 07:36 PM) |
| 9/13/2011 | Tue | 770 | $0.59 | 7.27% | 1.00 | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 09/13/2011) |
| 9/14/2011 | Wed | 100,115 | $0.62 | 5.08% | 0.70 | | |
| 9/15/2011 | Thu | 100 | $0.60 | -3.23% | -0.44 | | |
| 9/16/2011 | Fri | 14,500 | $0.60 | 0.00% | 0.00 | | |
| 9/17/2011 | Sat | | | | | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 9/18/2011 | Sun | | | | | | |
| 9/19/2011 | Mon | 10,000 | $0.59 | -1.67% | -0.23 | | |
| 9/20/2011 | Tue | 92,815 | $0.57 | -3.39% | -0.47 | | |
| 9/21/2011 | Wed | 63,000 | $0.60 | 4.39% | 0.60 | | |
| 9/22/2011 | Thu | 246,587 | $0.55 | -7.56% | -1.04 | | |
| 9/23/2011 | Fri | 337,491 | $0.55 | 0.00% | 0.00 | | |
| 9/24/2011 | Sat | | | | | | |
| 9/25/2011 | Sun | | | | | | |
| 9/26/2011 | Mon | 174,076 | $0.56 | 1.82% | 0.25 | | **Liberty Silver Corp - OTCBB Short Positions on 2011/09/15 133,836 -26,827 0.6** (Market News Publishing - Factiva, 09/26/2011 07:31 PM) |
| 9/27/2011 | Tue | 70,885 | $0.58 | 3.57% | 0.49 | | |
| 9/28/2011 | Wed | 61,500 | $0.57 | -1.72% | -0.24 | | **LIBERTY SILVER CORP NT 10-K Accepted 2011-09-28 11:30:30** (SEC - SEC Edgar, 09/28/2011 11:30 AM) |
| 9/29/2011 | Thu | 42,500 | $0.57 | 0.00% | 0.00 | | |
| 9/30/2011 | Fri | 25,250 | $0.58 | 1.75% | 0.24 | | |
| 10/1/2011 | Sat | | | | | | |
| 10/2/2011 | Sun | | | | | | |
| 10/3/2011 | Mon | 16,450 | $0.54 | -6.90% | -0.95 | | |
| 10/4/2011 | Tue | 4,000 | $0.55 | 1.85% | 0.25 | | |
| 10/5/2011 | Wed | 2,500 | $0.54 | -1.82% | -0.25 | | |
| 10/6/2011 | Thu | 161,303 | $0.55 | 1.85% | 0.25 | | |
| 10/7/2011 | Fri | 23,700 | $0.55 | 0.00% | 0.00 | | |
| 10/8/2011 | Sat | | | | | | |
| 10/9/2011 | Sun | | | | | | |
| 10/10/2011 | Mon | 10,984 | $0.58 | 5.45% | 0.75 | | |
| 10/11/2011 | Tue | 35,246 | $0.55 | -5.17% | -0.71 | | |
| 10/12/2011 | Wed | 42,500 | $0.55 | 0.00% | 0.00 | | **Liberty Silver Corp - OTCBB Short Positions on 2011/09/30 92,103 -41,733 0.5** (Market News Publishing - Factiva, 10/12/2011 07:31 PM) |
| 10/13/2011 | Thu | 8,500 | $0.55 | 0.00% | 0.00 | | **LIBERTY SILVER CORP 10-K Accepted 2011-10-13 17:21:39** (SEC - SEC Edgar, 10/13/2011 05:21 PM) |
| 10/14/2011 | Fri | 169,116 | $0.59 | 7.27% | 1.00 | | |
| 10/15/2011 | Sat | | | | | | **LIBERTY SILVER FILES 10-K (ANNUAL REPORT)** (US Fed News - Factiva, 10/15/2011) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 10/16/2011 | Sun | | | | | | |
| 10/17/2011 | Mon | 23,350 | $0.56 | -5.08% | -0.70 | | |
| 10/18/2011 | Tue | 47,050 | $0.55 | -1.79% | -0.25 | | |
| 10/19/2011 | Wed | 77,500 | $0.54 | -1.82% | -0.25 | | |
| 10/20/2011 | Thu | 64,100 | $0.55 | 1.85% | 0.25 | | |
| 10/21/2011 | Fri | 20,860 | $0.57 | 3.64% | 0.50 | | |
| 10/22/2011 | Sat | | | | | | |
| 10/23/2011 | Sun | | | | | | |
| 10/24/2011 | Mon | 88,394 | $0.60 | 5.26% | 0.72 | | |
| 10/25/2011 | Tue | 17,400 | $0.62 | 3.33% | 0.46 | | **Liberty Silver Corp - OTCBB Short Positions on 2011/10/14 91,951 -152 0.5** (Market News Publishing - Factiva, 10/25/2011 07:31 PM) |
| 10/26/2011 | Wed | 61,350 | $0.62 | 0.00% | 0.00 | | |
| 10/27/2011 | Thu | 149,987 | $0.70 | 12.90% | 1.77 | | |
| 10/28/2011 | Fri | 37,900 | $0.63 | -10.00% | -1.38 | | |
| 10/29/2011 | Sat | | | | | | |
| 10/30/2011 | Sun | | | | | | |
| 10/31/2011 | Mon | 6,550 | $0.65 | 3.17% | 0.44 | | |
| 11/1/2011 | Tue | 61,121 | $0.60 | -7.69% | -1.06 | | |
| 11/2/2011 | Wed | 205,053 | $0.72 | 20.00% | 2.75 | ** | |
| 11/3/2011 | Thu | 204,681 | $0.74 | 2.78% | 0.38 | | |
| 11/4/2011 | Fri | 35,416 | $0.75 | 1.35% | 0.19 | | |
| 11/5/2011 | Sat | | | | | | |
| 11/6/2011 | Sun | | | | | | |
| 11/7/2011 | Mon | 99,033 | $0.77 | 2.67% | 0.37 | | |
| 11/8/2011 | Tue | 291,004 | $0.78 | 1.30% | 0.18 | | |
| 11/9/2011 | Wed | 314,720 | $0.82 | 5.13% | 0.71 | | **Liberty Silver Corp - OTCBB Short Positions on 2011/10/31 85,901 -6,050 0.6** (Market News Publishing - Factiva, 11/09/2011 07:49 PM) |
| 11/10/2011 | Thu | 150,903 | $0.88 | 7.32% | 1.01 | | **LIBERTY SILVER CORP 8-K Accepted 2011-11-10 16:39:21** (SEC - SEC Edgar, 11/10/2011 04:39 PM) |
| 11/11/2011 | Fri | 42,179 | $0.86 | -2.27% | -0.31 | | |
| 11/12/2011 | Sat | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 11/12/2011) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 11/13/2011 | Sun | | | | | | |
| 11/14/2011 | Mon | 67,534 | $0.93 | 8.14% | 1.12 | | **LIBERTY SILVER CORP 10-Q Accepted 2011-11-14 12:48:24** (SEC - SEC Edgar, 11/14/2011 12:48 PM) |
| 11/15/2011 | Tue | 190,842 | $0.95 | 2.15% | 0.30 | | |
| 11/16/2011 | Wed | 107,850 | $1.01 | 6.32% | 0.87 | | |
| 11/17/2011 | Thu | 240,500 | $1.01 | 0.00% | 0.00 | | |
| 11/18/2011 | Fri | 70,944 | $1.02 | 0.99% | 0.14 | | |
| 11/19/2011 | Sat | | | | | | |
| 11/20/2011 | Sun | | | | | | |
| 11/21/2011 | Mon | 78,064 | $1.00 | -1.96% | -0.27 | | |
| 11/22/2011 | Tue | 87,900 | $1.02 | 2.00% | 0.28 | | |
| 11/23/2011 | Wed | 164,952 | $1.04 | 1.96% | 0.27 | | |
| 11/24/2011 | Thu | | | | | | |
| 11/25/2011 | Fri | 5,850 | $1.02 | -1.92% | -0.26 | | **Liberty Silver Corp - OTCBB Short Positions on 2011/11/15 83,750 -2,151 0.9** (Market News Publishing - Factiva, 11/25/2011 07:27 PM) |
| 11/26/2011 | Sat | | | | | | |
| 11/27/2011 | Sun | | | | | | |
| 11/28/2011 | Mon | 140,400 | $1.01 | -0.98% | -0.13 | | |
| 11/29/2011 | Tue | 43,741 | $1.04 | 2.97% | 0.41 | | |
| 11/30/2011 | Wed | 61,088 | $1.04 | 0.00% | 0.00 | | |
| 12/1/2011 | Thu | 38,550 | $1.02 | -2.40% | -0.33 | | |
| 12/2/2011 | Fri | 103,264 | $1.03 | 0.99% | 0.14 | | **Pechalas Reports** (Pechalas Reports - Manual Entry, 12/02/2011) |
| 12/3/2011 | Sat | | | | | | **Pechala's Reports** (Pechala's Reports - Manual Entry, 12/03/2011) |
| 12/4/2011 | Sun | | | | | | **Liberty Silver Corp. - Company Capsule** (MarketResearch.com - Factiva, 12/04/2011) |
| 12/5/2011 | Mon | 17,150 | $1.04 | 1.46% | 0.20 | | |
| 12/6/2011 | Tue | 14,630 | $1.03 | -0.96% | -0.13 | | |
| 12/7/2011 | Wed | 15,116 | $1.03 | 0.00% | 0.00 | | |
| 12/8/2011 | Thu | 55,600 | $1.03 | 0.00% | 0.00 | | |
| 12/9/2011 | Fri | 32,925 | $1.05 | 1.94% | 0.27 | | **Liberty Silver Corp - OTCBB Short Positions on 2011/11/30 96,700 12,950 1.0** (Market News Publishing - Factiva, 12/09/2011 07:28 PM) |
| 12/10/2011 | Sat | | | | | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 12/11/2011 | Sun | | | | | | |
| 12/12/2011 | Mon | 66,100 | $1.09 | 3.81% | 0.52 | | |
| 12/13/2011 | Tue | 25,025 | $1.07 | -1.83% | -0.25 | | |
| 12/14/2011 | Wed | 41,558 | $1.03 | -3.74% | -0.51 | | |
| 12/15/2011 | Thu | 9,750 | $1.05 | 1.94% | 0.27 | | |
| 12/16/2011 | Fri | 800,606 | $1.05 | 0.00% | 0.00 | | **LIBERTY SILVER CORP 8-K Accepted 2011-12-16 12:09:51** (SEC - SEC Edgar, 12/16/2011 12:09 PM) |
| 12/17/2011 | Sat | | | | | | |
| 12/18/2011 | Sun | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 12/18/2011) |
| 12/19/2011 | Mon | 64,994 | $1.00 | -4.76% | -0.65 | | |
| 12/20/2011 | Tue | 5,600 | $1.01 | 1.00% | 0.14 | | **TSX Daily Bulletin: Liberty Silver Corp to commence trading December 22, 2011** (CNP - Bloomberg, 12/20/2011 04:16 PM) |
| | | | | | | | **LIBERTY SILVER CORP 8-K Accepted 2011-12-20 16:43:10** (SEC - SEC Edgar, 12/20/2011 04:43 PM) |
| 12/21/2011 | Wed | 2,800 | $1.03 | 1.98% | 0.27 | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 12/21/2011) |
| | | | | | | | **Liberty Silver Corp Closes USD4.6 Million Non-Brokered Private Placement Funding** (Reuters Significant Developments - Factiva, 12/21/2011) |
| | | | | | | | **LSL Liberty Silver to list on TSX Dec. 22** (Canada Stockwatch - Factiva, 12/21/2011) |
| | | | | | | | **STORY WITHDRAWN - Liberty Silver Corp Responds To Speculation** (Reuters Significant Developments - Factiva, 12/21/2011) |
| | | | | | | | **Liberty Silver Closes U.S. $4.6 Million Non-Brokered Private** (CCNMatthews - Bloomberg, 12/21/2011 07:00 AM) |
| | | | | | | | **Liberty Silver Closes U.S. $4.6 Million Non-Brokered Private** (Market Wire - Bloomberg, 12/21/2011 07:00 AM) |
| | | | | | | | **Liberty Silver Closes U.S. $4.6 Million Non-Brokered Private Placement Funding ; Funds will initiate exploration and development program at the Trinity Project Company's shares to be listed on the TSX** (Marketwire - Factiva, 12/21/2011 07:00 AM) |
| | | | | | | | **LIBERTY SILVER CORP 8-K Accepted 2011-12-21 14:32:47** (SEC - SEC Edgar, 12/21/2011 02:32 PM) |
| | | | | | | | **LIBERTY SILVER CORP 8-K Accepted 2011-12-21 14:41:04** (SEC - SEC Edgar, 12/21/2011 02:41 PM) |
| 12/22/2011 | Thu | 45,600 | $1.03 | 0.00% | 0.00 | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 12/22/2011) |
| 12/23/2011 | Fri | 39,900 | $1.01 | -1.94% | -0.27 | | **LIBERTY SILVER CORP D Accepted 2011-12-23 11:41:49** (SEC - SEC Edgar, 12/23/2011 11:41 AM) |
| 12/24/2011 | Sat | | | | | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|-----------|--------|--------|---|--------|
| 12/25/2011 | Sun | | | | | | |
| 12/26/2011 | Mon | | | | | | |
| 12/27/2011 | Tue | 18,510 | $1.00 | -0.99% | -0.14 | | |
| 12/28/2011 | Wed | 488,731 | $1.01 | 1.00% | 0.14 | | |
| 12/29/2011 | Thu | 30,090 | $1.03 | 1.98% | 0.27 | | **Liberty Silver Completes Non-Brokered Private Placement Of Units For $4.6 Million** (GlobalData Financial Deals Tracker - Factiva, 12/29/2011) |
| 12/30/2011 | Fri | 9,550 | $1.00 | -2.91% | -0.40 | | |
| 12/31/2011 | Sat | | | | | | |
| 1/1/2012 | Sun | | | | | | |
| 1/2/2012 | Mon | | | | | | |
| 1/3/2012 | Tue | 35,049 | $1.01 | 1.00% | 0.14 | | |
| 1/4/2012 | Wed | 17,500 | $1.00 | -0.99% | -0.14 | | |
| 1/5/2012 | Thu | 50,430 | $1.00 | 0.00% | 0.00 | | **Lithium Americas Announces Appointment of Executive Chairman** (NoticiasFinancieras - Factiva, 01/05/2012) |
| 1/6/2012 | Fri | 23,115 | $0.98 | -2.00% | -0.28 | | |
| 1/7/2012 | Sat | | | | | | |
| 1/8/2012 | Sun | | | | | | |
| 1/9/2012 | Mon | 2,132 | $0.98 | 0.00% | 0.00 | | **Lithium Americas Announces Appointment of Executive Chairman** (ENP Newswire - Factiva, 01/09/2012) |
| 1/10/2012 | Tue | 51,650 | $0.92 | -6.12% | -0.84 | | |
| 1/11/2012 | Wed | 12,723 | $0.95 | 3.26% | 0.45 | | |
| 1/12/2012 | Thu | 13,100 | $0.95 | 0.00% | 0.00 | | |
| 1/13/2012 | Fri | 4,200 | $0.95 | 0.00% | 0.00 | | |
| 1/14/2012 | Sat | | | | | | |
| 1/15/2012 | Sun | | | | | | |
| 1/16/2012 | Mon | | | | | | |
| 1/17/2012 | Tue | 14,809 | $0.93 | -2.11% | -0.29 | | **Liberty Silver Corp Appoints Manish Z. Kshatriya As Executive Vice President And Chief Financial Officer** (Reuters Significant Developments - Factiva, 01/17/2012) **LSL Liberty Silver appoints Kshatriya EVP, CFO** (Canada Stockwatch - Factiva, 01/17/2012) **Liberty Silver Appoints Manish Z. Kshatriya as Executive Vice** (CCNMatthews - Bloomberg, 01/17/2012 08:10 AM) **Liberty Silver Appoints Manish Z. Kshatriya as Executive Vice** (Market Wire - Bloomberg, 01/17/2012 08:10 AM) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | **Liberty Silver Appoints Manish Z. Kshatriya As Executive Vice President And Chief Financial Officer** (Dow Jones News Service - Factiva, 01/17/2012 08:10 AM) |
| | | | | | | | **Liberty Silver Appoints Manish Z. Kshatriya as Executive Vice President and Chief Financial Officer** (Marketwire - Factiva, 01/17/2012 08:10 AM) |
| 1/18/2012 | Wed | 9,500 | $0.93 | 0.00% | 0.00 | | |
| 1/19/2012 | Thu | 0 | $0.93 | 0.00% | 0.00 | | |
| 1/20/2012 | Fri | 10,500 | $0.90 | -3.23% | -0.44 | | **LIBERTY SILVER CORP 8-K Accepted 2012-01-20 10:56:13** (SEC - SEC Edgar, 01/20/2012 10:56 AM) |
| 1/21/2012 | Sat | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 01/21/2012) |
| | | | | | | | **Manufacturing, Production; Lithium Americas Announces Appointment of Executive Chairman** (Investment Weekly News - Factiva, 01/21/2012) |
| 1/22/2012 | Sun | | | | | | |
| 1/23/2012 | Mon | 13,500 | $0.90 | 0.00% | 0.00 | | |
| 1/24/2012 | Tue | 15,000 | $0.85 | -5.56% | -0.76 | | |
| 1/25/2012 | Wed | 82,900 | $0.91 | 7.06% | 0.97 | | **LSL Liberty Silver starts 7,000 m drill program at Trinity** (Canada Stockwatch - Factiva, 01/25/2012) |
| | | | | | | | **REN Renaissance Gold to start 7,000 m drilling at Trinity** (Canada Stockwatch - Factiva, 01/25/2012) |
| | | | | | | | **Liberty Silver Initiates Drilling Program on its Trinity Project** (CCNMatthews - Bloomberg, 01/25/2012 07:00 AM) |
| | | | | | | | **Liberty Silver Initiates Drilling Program on its Trinity Project** (Marketwire - Factiva, 01/25/2012 07:00 AM) |
| | | | | | | | **Liberty Silver Initiates Drilling Program on its Trinity** (Market Wire - Bloomberg, 01/25/2012 07:00 AM) |
| | | | | | | | **Liberty Silver Initiates Drilling Program On Its Trinity Project** (Dow Jones News Service - Factiva, 01/25/2012 07:01 AM) |
| | | | | | | | **Commencement of Drilling at the Trinity Silver Project Nevada** (Filing Services Canada - Factiva, 01/25/2012 08:00 AM) |
| | | | | | | | **LIBERTY SILVER CORP 8-K Accepted 2012-01-25 16:32:18** (SEC - SEC Edgar, 01/25/2012 04:32 PM) |
| 1/26/2012 | Thu | 4,000 | $0.93 | 2.20% | 0.30 | | **Liberty Silver Corp reports launch of drilling programme at Trinity Project, Nevada** (M2 EquityBites - Factiva, 01/26/2012) |
| 1/27/2012 | Fri | 33,000 | $0.95 | 1.61% | 0.22 | | **Renaissance Gold - Commencement of Drilling at the Trinity Silver Project Nevada** (ENP Newswire - Factiva, 01/27/2012) |
| 1/28/2012 | Sat | | | | | | |
| 1/29/2012 | Sun | | | | | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------|--------|--------|---|--------|
| 1/30/2012 | Mon | 22,830 | $0.94 | -0.53% | -0.07 | | **TORONTO STOCK EXCHANGE** (The Canadian Press - Factiva, 01/30/2012 03:51 PM) |
| 1/31/2012 | Tue | 17,500 | $0.95 | 1.06% | 0.15 | | |
| 2/1/2012 | Wed | 6,000 | $0.95 | 0.00% | 0.00 | | |
| 2/2/2012 | Thu | 158,941 | $0.93 | -2.11% | -0.29 | | **TORONTO STOCK EXCHANGE** (The Canadian Press - Factiva, 02/02/2012 09:40 AM) |
| 2/3/2012 | Fri | 171,921 | $1.00 | 7.53% | 1.04 | | |
| 2/4/2012 | Sat | | | | | | **Manufacturing, Production; Liberty Silver Appoints Manish Z. Kshatriya as Executive Vice President and Chief Financial Officer** (Investment Weekly News - Factiva, 02/04/2012) |
| 2/5/2012 | Sun | | | | | | |
| 2/6/2012 | Mon | 153,000 | $0.93 | -7.00% | -0.96 | | |
| 2/7/2012 | Tue | 9,920 | $0.90 | -3.23% | -0.44 | | |
| 2/8/2012 | Wed | 12,500 | $0.90 | 0.00% | 0.00 | | |
| 2/9/2012 | Thu | 4,900 | $0.90 | 0.00% | 0.00 | | |
| 2/10/2012 | Fri | 0 | $0.90 | 0.00% | 0.00 | | |
| 2/11/2012 | Sat | | | | | | |
| 2/12/2012 | Sun | | | | | | |
| 2/13/2012 | Mon | 2,151 | $0.88 | -2.22% | -0.31 | | |
| 2/14/2012 | Tue | 56,773 | $0.92 | 4.55% | 0.63 | | **LIBERTY SILVER CORP 10-Q Accepted 2012-02-14 15:10:33** (SEC - SEC Edgar, 02/14/2012 03:10 PM) |
| 2/15/2012 | Wed | 10,500 | $0.89 | -3.26% | -0.45 | | |
| 2/16/2012 | Thu | 21,520 | $0.89 | 0.00% | 0.00 | | |
| 2/17/2012 | Fri | 2,600 | $0.90 | 1.12% | 0.15 | | |
| 2/18/2012 | Sat | | | | | | |
| 2/19/2012 | Sun | | | | | | |
| 2/20/2012 | Mon | | | | | | |
| 2/21/2012 | Tue | 19,301 | $0.90 | 0.00% | 0.00 | | |
| 2/22/2012 | Wed | 1,250 | $0.90 | 0.00% | 0.00 | | |
| 2/23/2012 | Thu | 76,320 | $0.92 | 2.22% | 0.31 | | |
| 2/24/2012 | Fri | 3,970 | $0.95 | 3.26% | 0.45 | | |
| 2/25/2012 | Sat | | | | | | |
| 2/26/2012 | Sun | | | | | | |
| 2/27/2012 | Mon | 11,600 | $0.93 | -2.11% | -0.29 | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 2/28/2012 | Tue | 31,500 | $0.94 | 1.08% | 0.15 | | |
| 2/29/2012 | Wed | 135,903 | $0.94 | 0.00% | 0.00 | | |
| 3/1/2012 | Thu | 40,528 | $0.95 | 1.06% | 0.15 | | |
| 3/2/2012 | Fri | 23,600 | $0.99 | 4.21% | 0.58 | | |
| 3/3/2012 | Sat | | | | | | |
| 3/4/2012 | Sun | | | | | | |
| 3/5/2012 | Mon | 45,129 | $0.96 | -3.03% | -0.42 | | |
| 3/6/2012 | Tue | 33,271 | $0.96 | 0.00% | 0.00 | | |
| 3/7/2012 | Wed | 24,621 | $0.95 | -1.04% | -0.14 | | |
| 3/8/2012 | Thu | 10,500 | $0.97 | 2.11% | 0.29 | | |
| 3/9/2012 | Fri | 43,600 | $0.95 | -2.06% | -0.28 | | |
| 3/10/2012 | Sat | | | | | | |
| 3/11/2012 | Sun | | | | | | |
| 3/12/2012 | Mon | 5,000 | $0.90 | -5.26% | -0.72 | | |
| 3/13/2012 | Tue | 1,500 | $0.90 | 0.00% | 0.00 | | |
| 3/14/2012 | Wed | 18,067 | $0.85 | -5.56% | -0.76 | | |
| 3/15/2012 | Thu | 17,800 | $0.87 | 2.35% | 0.32 | | |
| 3/16/2012 | Fri | 2,755 | $0.85 | -2.30% | -0.32 | | |
| 3/17/2012 | Sat | | | | | | |
| 3/18/2012 | Sun | | | | | | |
| 3/19/2012 | Mon | 107,683 | $0.90 | 5.65% | 0.78 | | |
| 3/20/2012 | Tue | 48,150 | $0.94 | 4.68% | 0.64 | | |
| 3/21/2012 | Wed | 6,000 | $0.90 | -4.26% | -0.59 | | |
| 3/22/2012 | Thu | 17,500 | $0.94 | 4.44% | 0.61 | | |
| 3/23/2012 | Fri | 11,300 | $0.90 | -4.26% | -0.59 | | |
| 3/24/2012 | Sat | | | | | | |
| 3/25/2012 | Sun | | | | | | |
| 3/26/2012 | Mon | 2,500 | $0.90 | 0.00% | 0.00 | | |
| 3/27/2012 | Tue | 1,900 | $0.90 | 0.00% | 0.00 | | |
| 3/28/2012 | Wed | 29,000 | $0.91 | 1.11% | 0.15 | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 3/29/2012 | Thu | 0 | $0.91 | 0.00% | 0.00 | | |
| 3/30/2012 | Fri | 3,500 | $0.80 | -12.09% | -1.66 | | |
| 3/31/2012 | Sat | | | | | | |
| 4/1/2012 | Sun | | | | | | |
| 4/2/2012 | Mon | 84,800 | $0.85 | 6.25% | 0.86 | | |
| 4/3/2012 | Tue | 2,750 | $0.84 | -1.18% | -0.16 | | |
| 4/4/2012 | Wed | 0 | $0.84 | 0.00% | 0.00 | | |
| 4/5/2012 | Thu | 11,200 | $0.84 | 0.00% | 0.00 | | |
| 4/6/2012 | Fri | | | | | | |
| 4/7/2012 | Sat | | | | | | |
| 4/8/2012 | Sun | | | | | | |
| 4/9/2012 | Mon | 5,645 | $0.84 | 0.00% | 0.00 | | |
| 4/10/2012 | Tue | 1,000 | $0.83 | -1.19% | -0.16 | | |
| 4/11/2012 | Wed | 100 | $0.81 | -2.41% | -0.33 | | |
| 4/12/2012 | Thu | 10,760 | $0.80 | -1.23% | -0.17 | | |
| 4/13/2012 | Fri | 50,345 | $0.82 | 2.50% | 0.34 | | |
| 4/14/2012 | Sat | | | | | | |
| 4/15/2012 | Sun | | | | | | |
| 4/16/2012 | Mon | 36,455 | $0.70 | -14.63% | -2.01 | * | |
| 4/17/2012 | Tue | 20,446 | $0.75 | 7.14% | 0.98 | | |
| 4/18/2012 | Wed | 2,000 | $0.75 | 0.00% | 0.00 | | |
| 4/19/2012 | Thu | 3,500 | $0.70 | -6.67% | -0.92 | | |
| 4/20/2012 | Fri | 5,000 | $0.75 | 7.14% | 0.98 | | |
| 4/21/2012 | Sat | | | | | | |
| 4/22/2012 | Sun | | | | | | |
| 4/23/2012 | Mon | 0 | $0.75 | 0.00% | 0.00 | | |
| 4/24/2012 | Tue | 10,350 | $0.73 | -2.67% | -0.37 | | |
| 4/25/2012 | Wed | 1,000 | $0.65 | -10.96% | -1.51 | | |
| 4/26/2012 | Thu | 500 | $0.73 | 12.31% | 1.69 | | |
| 4/27/2012 | Fri | 31,646 | $0.65 | -11.05% | -1.52 | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|------|--------|--------|---|--------|
| 4/28/2012 | Sat | | | | | | |
| 4/29/2012 | Sun | | | | | | |
| 4/30/2012 | Mon | 5,363 | $0.65 | 0.11% | 0.01 | | |
| 5/1/2012 | Tue | 15,866 | $0.65 | 0.00% | 0.00 | | |
| 5/2/2012 | Wed | 15,240 | $0.65 | 0.00% | 0.00 | | |
| 5/3/2012 | Thu | 68,500 | $0.65 | 0.00% | 0.00 | | |
| 5/4/2012 | Fri | 10,000 | $0.60 | -7.69% | -1.06 | | |
| 5/5/2012 | Sat | | | | | | |
| 5/6/2012 | Sun | | | | | | |
| 5/7/2012 | Mon | 12,500 | $0.65 | 8.33% | 1.15 | | |
| 5/8/2012 | Tue | 17,500 | $0.60 | -7.69% | -1.06 | | |
| 5/9/2012 | Wed | 5,000 | $0.55 | -8.33% | -1.15 | | |
| 5/10/2012 | Thu | 24,900 | $0.60 | 9.09% | 1.25 | | **LIBERTY SILVER CORP 10-Q Accepted 2012-05-10 10:47:02** (SEC - SEC Edgar, 05/10/2012 10:47 AM) |
| 5/11/2012 | Fri | 9,500 | $0.65 | 8.33% | 1.15 | | |
| 5/12/2012 | Sat | | | | | | |
| 5/13/2012 | Sun | | | | | | |
| 5/14/2012 | Mon | 17,100 | $0.60 | -7.69% | -1.06 | | |
| 5/15/2012 | Tue | 30,800 | $0.60 | 0.00% | 0.00 | | |
| 5/16/2012 | Wed | 45,000 | $0.60 | 0.00% | 0.00 | | |
| 5/17/2012 | Thu | 2,000 | $0.60 | 0.00% | 0.00 | | |
| 5/18/2012 | Fri | 110,700 | $0.54 | -10.00% | -1.38 | | |
| 5/19/2012 | Sat | | | | | | |
| 5/20/2012 | Sun | | | | | | |
| 5/21/2012 | Mon | 8,910 | $0.55 | 1.85% | 0.25 | | |
| 5/22/2012 | Tue | 128,500 | $0.55 | -0.02% | 0.00 | | **LSL Liberty Silver finds new anomalies at Trinity** (Canada Stockwatch - Factiva, 05/22/2012) |
| | | | | | | | **Geophysics Confirms Expansion Potential at Trinity Silver Project, Pershing County, Nevada** (Business Wire - Bloomberg, 05/22/2012 07:30 AM) |
| | | | | | | | **Geophysics Confirms Expansion Potential at Trinity Silver Project, Pershing County, Nevada** (Filing Services Canada - Factiva, 05/22/2012 07:30 AM) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|
| | | | | | | | Liberty Silver Announces Completion of Successful Geophysical Program at Trinity Property ; Program Confirms Potential to Expand Current Resource and Identifies Significant Exploration Targets (Marketwire - Factiva, 05/22/2012 08:00 AM) |
| | | | | | | | Liberty Silver Announces Completion of Successful Geophysical (CCNMatthews - Bloomberg, 05/22/2012 08:00 AM) |
| | | | | | | | Liberty Silver Announces Completion of Successful Geophysical (Market Wire - Bloomberg, 05/22/2012 08:00 AM) |
| | | | | | | | LIBERTY SILVER CORP 8-K Accepted 2012-05-22 11:31:20 (SEC - SEC Edgar, 05/22/2012 11:31 AM) |
| 5/23/2012 | Wed | 500 | $0.55 | 0.02% | 0.00 | | |
| 5/24/2012 | Thu | 0 | $0.55 | 0.00% | 0.00 | | FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT (US Fed News - Factiva, 05/24/2012) |
| 5/25/2012 | Fri | 2,000 | $0.50 | -8.95% | -1.23 | | Liberty Silver Completes Geophysical Program at Trinity Property (Manufacturing Close-Up - Factiva, |
| 5/26/2012 | Sat | | | | | | |
| 5/27/2012 | Sun | | | | | | |
| 5/28/2012 | Mon | | | | | | |
| 5/29/2012 | Tue | 3,620 | $0.64 | 27.80% | 3.82 | ** | |
| 5/30/2012 | Wed | 1,634 | $0.64 | -0.02% | 0.00 | | |
| 5/31/2012 | Thu | 8,369 | $0.64 | 0.02% | 0.00 | | |
| 6/1/2012 | Fri | 16,700 | $0.65 | 1.56% | 0.21 | | LSL Liberty Silver issues 650,000 shares for obligation (Canada Stockwatch - Factiva, 06/01/2012) |
| | | | | | | | Liberty Silver Issues 650,000 Shares in Satisfaction of (CCNMatthews - Bloomberg, 06/01/2012 04:00 PM) |
| | | | | | | | Liberty Silver Issues 650,000 Shares in Satisfaction of (Market Wire - Bloomberg, 06/01/2012 04:00 PM) |
| | | | | | | | Liberty Silver Issues 650,000 Shares in Satisfaction of Contractual Obligation (Marketwire - Factiva, 06/01/2012 04:00 PM) |
| | | | | | | | LIBERTY SILVER CORP 8-K Accepted 2012-06-01 16:13:46 (SEC - SEC Edgar, 06/01/2012 04:13 PM) |
| 6/2/2012 | Sat | | | | | | FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT (US Fed News - Factiva, 06/02/2012) |
| 6/3/2012 | Sun | | | | | | |
| 6/4/2012 | Mon | 1,641 | $0.65 | 0.00% | 0.00 | | CP CP's Haggis elected chairman (Canada Stockwatch - Factiva, 06/04/2012) |
| | | | | | | | Canadian Pacific announces Paul Haggis elected Board Chairman (Canada NewsWire - Factiva, 06/04/2012 08:28 PM) |
| 6/5/2012 | Tue | 1,854 | $0.65 | 0.00% | 0.00 | | Manufacturing, Production; Liberty Silver Announces Completion of Successful Geophysical Program at Trinity Property (Physics Week - Factiva, 06/05/2012) |

FORENSIC ECONOMICS, INC.

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 6/6/2012 | Wed | 6,669 | $0.65 | 0.00% | 0.00 | | **Canadian Pacific Railway Directorate Change** (Regulatory News Service - Factiva, 06/06/2012 07:10 AM) |
| | | | | | | | **Canadian Pacific Railway appoints new board chairman** (MarketLine (a Datamonitor Company), Company News - Factiva, 06/06/2012 09:42 AM) |
| 6/7/2012 | Thu | 1,500 | $0.64 | -1.54% | -0.21 | | |
| 6/8/2012 | Fri | 0 | $0.64 | 0.00% | 0.00 | | |
| 6/9/2012 | Sat | | | | | | |
| 6/10/2012 | Sun | | | | | | |
| 6/11/2012 | Mon | 13,000 | $0.64 | 0.00% | 0.00 | | |
| 6/12/2012 | Tue | 25,501 | $0.60 | -6.25% | -0.86 | | |
| 6/13/2012 | Wed | 10,500 | $0.65 | 8.33% | 1.15 | | |
| 6/14/2012 | Thu | 0 | $0.65 | 0.00% | 0.00 | | |
| 6/15/2012 | Fri | 36,500 | $0.64 | -1.54% | -0.21 | | |
| 6/16/2012 | Sat | | | | | | |
| 6/17/2012 | Sun | | | | | | |
| 6/18/2012 | Mon | 6,000 | $0.69 | 7.81% | 1.07 | | |
| 6/19/2012 | Tue | 31,397 | $0.68 | -1.45% | -0.20 | | |
| 6/20/2012 | Wed | 137,243 | $0.75 | 10.29% | 1.42 | | |
| 6/21/2012 | Thu | 7,000 | $0.70 | -6.67% | -0.92 | | |
| 6/22/2012 | Fri | 1,000 | $0.70 | 0.00% | 0.00 | | |
| 6/23/2012 | Sat | | | | | | |
| 6/24/2012 | Sun | | | | | | |
| 6/25/2012 | Mon | 4,250 | $0.70 | 0.00% | 0.00 | | |
| 6/26/2012 | Tue | 4,000 | $0.70 | 0.00% | 0.00 | | |
| 6/27/2012 | Wed | 4,250 | $0.74 | 5.71% | 0.79 | | |
| 6/28/2012 | Thu | 1,000 | $0.74 | 0.00% | 0.00 | | |
| 6/29/2012 | Fri | 480 | $0.74 | 0.00% | 0.00 | | |
| 6/30/2012 | Sat | | | | | | |
| 7/1/2012 | Sun | | | | | | **Canadian Pacific.(HIGH PROFILE)** (Railway Age - Factiva, 07/01/2012) |
| 7/2/2012 | Mon | 0 | $0.74 | 0.00% | 0.00 | | |
| 7/3/2012 | Tue | 52,500 | $0.75 | 1.35% | 0.19 | | |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 7/4/2012 | Wed | | | | | | |
| 7/5/2012 | Thu | 57,703 | $0.88 | 17.33% | 2.38 | * | |
| 7/6/2012 | Fri | 3,727 | $0.73 | -17.05% | -2.34 | * | |
| 7/7/2012 | Sat | | | | | | |
| 7/8/2012 | Sun | | | | | | |
| 7/9/2012 | Mon | 18,223 | $0.77 | 5.48% | 0.75 | | LSL Liberty Silver drills 1.5 m of 15.66 oz/ton Ag at Trinity (Canada Stockwatch - Factiva, 07/09/2012) |
| | | | | | | | Liberty Silver Corp. Successfully Completes First Phase of 2012 Drilling Program ; Program identifies significant silver mineralization outside the NI 43-101 resource zone and increases confidence in the Trinity Silver Project (Marketwire - Factiva, 07/09/2012 01:01 PM) Liberty Silver Corp. Successfully Completes First Phase of 2012 (CCNMatthews - Bloomberg, 07/09/2012 01:01 PM) Liberty Silver Corp. Successfully Completes First Phase of (Market Wire - Bloomberg, 07/09/2012 01:01 PM) |
| | | | | | | | Liberty Silver Corp completes first phase of 2012 drilling program at Trinity district, Nevada (CNP - Bloomberg, 07/09/2012 02:39 PM) LIBERTY SILVER CORP 8-K Accepted 2012-07-09 16:49:34 (SEC - SEC Edgar, 07/09/2012 04:49 PM) |
| 7/10/2012 | Tue | 9,500 | $0.77 | 0.00% | 0.00 | | FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT (US Fed News - Factiva, 07/10/2012) |
| 7/11/2012 | Wed | 1,700 | $0.85 | 10.39% | 1.43 | | LSL Renaissance drills 35 feet of 4.37 opt Ag at Trinity (Canada Stockwatch - Factiva, 07/11/2012) |
| | | | | | | | REN Renaissance drills 35 feet of 4.37 opt Ag at Trinity (Canada Stockwatch - Factiva, 07/11/2012) |
| | | | | | | | Phase One Drill Results at the Trinity Silver Deposit, Pershing County, Nevada (Business Wire - Factiva, 07/11/2012 07:30 AM) Phase One Drill Results at the Trinity Silver Deposit, Pershing County, Nevada (Filing Services Canada - Factiva, 07/11/2012 07:30 AM) Phase One Drill Results at the Trinity Silver Deposit, Pershing County, Nevada (Business Wire - Bloomberg, 07/11/2012 07:30 AM) Phase One Drill Results at the Trinity Silver Deposit, Pershing (Newslink Network Corp. - Bloomberg, 07/11/2012 07:31 AM) REN CN: Phase One Drill Results at the Trinity Silver Deposit, P (Market News Publishing - Bloomberg, 07/11/2012 08:43 AM) LSL CN: Phase One Drill Results at the Trinity Silver Deposit, P (Market News Publishing - Bloomberg, 07/11/2012 08:43 AM) Renaissance Gold Inc. : News release - English (SEDAR - Bloomberg, 07/11/2012 05:41 PM) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|
| | | | | | | | Renaissance Gold Inc. : Material change report - English (SEDAR - Bloomberg, 07/11/2012 05:41 PM) |
| | | | | | | | LSL CN: OTCBB Short Positions on 2012/06/29 27,878 6,646 0.7 (Market News Publishing - Bloomberg, 07/11/2012 07:42 PM) |
| 7/12/2012 | Thu | 3,100 | $0.75 | -11.76% | -1.62 | | |
| 7/13/2012 | Fri | 41,700 | $0.67 | -10.67% | -1.47 | | Liberty Silver Releases Results of 1st Phase of 2012 Drilling Program (Manufacturing Close-Up - Factiva, 07/13/2012) |
| | | | | | | | Renaissance Gold Inc. - Phase One Drill Results at the Trinity Silver Deposit, Pershing County, Nevada (ENP Newswire - Factiva, 07/13/2012) |
| | | | | | | | Manu. Close-Up: Liberty Silver Releases Results of 1st Phase of 2012 Drilling (WE1 - Bloomberg, 07/13/2012 01:19 AM) |
| 7/14/2012 | Sat | | | | | | |
| 7/15/2012 | Sun | | | | | | |
| 7/16/2012 | Mon | 2,300 | $0.67 | 0.00% | 0.00 | | Liberty Silver Corp Announces Offer For Sennen Resources Ltd. (Reuters Significant Developments - Factiva, 07/16/2012) |
| | | | | | | | LSL Liberty Silver to acquire Sennen on 0.28:1 share basis (Canada Stockwatch - Factiva, 07/16/2012) |
| | | | | | | | Liberty Silver Announces Offer for Sennen Resources (Market Wire - Bloomberg, 07/16/2012 08:00 AM) |
| | | | | | | | Liberty Silver Announces Offer for Sennen Resources ; Offer Represents a 47.3% Premium on Sennen's Recent Trading Price Sennen's Cash Reserves Will Help Advance Liberty Silver's Mining Project and Value-Building Consolidation Strategy (Marketwire - Factiva, 07/16/2012 08:00 AM) |
| | | | | | | | Liberty Silver Announces Offer for Sennen Resources (CCNMatthews - Bloomberg, 07/16/2012 08:00 AM) |
| | | | | | | | LSL CN: Liberty Silver Announces Offer For Sennen Resources (Market News Publishing - Bloomberg, 07/16/2012 09:06 AM) |
| | | | | | | | SN CN: Liberty Silver Announces Offer For Sennen Resources (Market News Publishing - Bloomberg, 07/16/2012 09:07 AM) |
| | | | | | | | LIBERTY SILVER CORP 8-K Accepted 2012-07-16 15:31:56 (SEC - SEC Edgar, 07/16/2012 03:31 PM) |
| | | | | | | | Liberty Silver Corp : 8-K 7/16/2012 (Edgar SEC-Online - Bloomberg, 07/16/2012 03:32 PM) |
| | | | | | | | Sennen Resources Ltd. : Advertisement - English (SEDAR - Bloomberg, 07/16/2012 06:18 PM) |
| | | | | | | | Sennen Resources Ltd. : Consent of qualified person (NI 43-101) (SEDAR - Bloomberg, 07/16/2012 06:18 PM) |
| | | | | | | | LSL CN: OTCBB Short Positions on 2012/06/29 27,878 6,646 0.7 (Market News Publishing - Bloomberg, 07/16/2012 07:35 PM) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 7/17/2012 | Tue | 500 | $0.78 | 16.42% | 2.26 | * | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 07/17/2012) |
| | | | | | | | **Liberty Silver Plans To Acquire Sennen Resources For $13.2 Million** (GlobalData Financial Deals Tracker - Factiva, 07/17/2012) |
| | | | | | | | **LSL Liberty Silver to hold Sennen takeover call July 18** (Canada Stockwatch - Factiva, 07/17/2012) |
| | | | | | | | **SN Sennen board mulls 0.28 Liberty Silver share offer** (Canada Stockwatch - Factiva, 07/17/2012) |
| | | | | | | | **Liberty Silver's Chairman and CEO, Geoff Browne to Appear on BNN Program, Commodities** (Marketwire - Factiva, 07/17/2012 10:51 AM) |
| | | | | | | | **Liberty Silver's Chairman and CEO, Geoff Browne to Appear on** (CCNMatthews - Bloomberg, 07/17/2012 10:51 AM) |
| | | | | | | | **Liberty Silver's Chairman and CEO, Geoff Browne to Appear on** (Market Wire - Bloomberg, 07/17/2012 10:51 AM) |
| | | | | | | | **LSL CN: Chairman And Ceo, Geoff Browne To Appear On Bnn Program,** (Market News Publishing - Bloomberg, 07/17/2012 10:58 AM) |
| | | | | | | | **Liberty Silver reaches out to Sennen Resources: Let's get together** (NPW - Bloomberg, 07/17/2012 11:13 AM) |
| | | | | | | | **LIBERTY SILVER CORP CB Accepted 2012-07-17 14:23:50** (SEC - SEC Edgar, 07/17/2012 02:23 PM) |
| | | | | | | | **Sennen Resources Ltd : CB** (Edgar SEC-Online - Bloomberg, 07/17/2012 02:24 PM) |
| | | | | | | | **Liberty Silver Investor Update: Conference Call Notification** (Marketwire - Factiva, 07/17/2012 04:48 PM) |
| | | | | | | | **Liberty Silver Investor Update: Conference Call Notification** (CCNMatthews - Bloomberg, 07/17/2012 04:48 PM) |
| | | | | | | | **Liberty Silver Investor Update: Conference Call Notification** (Market Wire - Bloomberg, 07/17/2012 04:48 PM) |
| | | | | | | | **Sennen Responds to Unsolicited Offer** (Marketwire - Factiva, 07/17/2012 09:42 PM) |
| | | | | | | | **Sennen Responds to Unsolicited Offer** (CCNMatthews - Bloomberg, 07/17/2012 09:42 PM) |
| | | | | | | | **Sennen Responds to Unsolicited Offer** (Market Wire - Bloomberg, 07/17/2012 09:42 PM) |
| | | | | | | | **Sennen Resources Ltd. : News release - English** (SEDAR - Bloomberg, 07/17/2012 09:43 PM) |
| 7/18/2012 | Wed | 80,271 | $0.70 | -10.26% | -1.41 | | **Liberty Silver to acquire 100% stake in Sennen Resources** (MarketLine (a Datamonitor Company), Financial Deals Tracker - Factiva, 07/18/2012) |
| | | | | | | | **Sennen Resources Ltd. Responds To Unsolicited Offer From Liberty Silver Corp.** (Reuters Significant Developments - Factiva, 07/18/2012) |
| | | | | | | | **SN CN: Sennen Responds To Unsolicited Offer** (Market News Publishing - Bloomberg, 07/18/2012 06:41 AM) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|-------------------|--------|--------|---|--------|
| | | | | | | | **LSL CN: Sennen Responds To Unsolicited Offer** (Market News Publishing - Bloomberg, 07/18/2012 06:41 AM) |
| | | | | | | | **LSL CN: Liberty Silver: Investor Update: Conference Call Notific** (Market News Publishing - Bloomberg, 07/18/2012 08:01 AM) |
| | | | | | | | **SN CN: Liberty Silver: Investor Update: Conference Call Notifica** (Market News Publishing - Bloomberg, 07/18/2012 08:01 AM) |
| | | | | | | | **LSL CN: TSX Short Positions on 2012/07/15 26,480 23,600** (Market News Publishing - Bloomberg, 07/18/2012 07:27 PM) |
| 7/19/2012 | Thu | 2,500 | $0.68 | -2.86% | -0.39 | | **Liberty Silver to Acquire Sennen Resources** (Manufacturing Close-Up - Factiva, 07/19/2012) |
| | | | | | | | **Manu. Close-Up: Liberty Silver to Acquire Sennen Resources** (WE1 - Bloomberg, 07/19/2012 12:44 AM) |
| 7/20/2012 | Fri | 4,200 | $0.68 | 0.00% | 0.00 | | **SN Sennen urges no action on Liberty offer** (Canada Stockwatch - Factiva, 07/20/2012) |
| | | | | | | | **Sennen Comments on Liberty Offer** (CCNMatthews - Bloomberg, 07/20/2012 07:00 AM) |
| | | | | | | | **Sennen Comments on Liberty Offer** (Market Wire - Bloomberg, 07/20/2012 07:00 AM) |
| | | | | | | | **Sennen Comments on Liberty Offer** (Marketwire - Factiva, 07/20/2012 07:00 AM) |
| | | | | | | | **SN CN: Sennen Comments On Liberty Offer** (Market News Publishing - Bloomberg, 07/20/2012 07:30 AM) |
| | | | | | | | **LSL CN: Sennen Comments On Liberty Offer** (Market News Publishing - Bloomberg, 07/20/2012 07:30 AM) |
| | | | | | | | **Sennen Resources advises shareholders to await report of Liberty Silver offer** (CNP - Bloomberg, 07/20/2012 07:41 AM) |
| | | | | | | | **Sennen Resources advises shareholders to await report of Liberty Silver offer** (The Canadian Press - Factiva, 07/20/2012 07:44 AM) |
| 7/21/2012 | Sat | | | | | | **Liberty Silver Reports Results of 1st Phase of 2012 Drilling Program** (Professional Services Close-Up - Factiva, 07/21/2012) |
| | | | | | | | **Sennen bid opposed** (Victoria Times Colonist - Factiva, 07/21/2012) |
| | | | | | | | **Sennen panel weighs Liberty Silver offer** (The Globe and Mail - Factiva, 07/21/2012) |
| 7/22/2012 | Sun | | | | | | |
| 7/23/2012 | Mon | 0 | $0.68 | 0.00% | 0.00 | | **LSL Globe/CP say Sennen cool to Liberty offer** (Canada Stockwatch - Factiva, 07/23/2012) |
| | | | | | | | **SN Globe/CP say Sennen cool to Liberty offer** (Canada Stockwatch - Factiva, 07/23/2012) |
| 7/24/2012 | Tue | 8,500 | $0.73 | 7.35% | 1.01 | | **LSL Liberty Silver hires SRK for Trinity scoping study** (Canada Stockwatch - Factiva, 07/24/2012) |
| | | | | | | | **Liberty Silver Starts Planning for Production at Trinity** (Market Wire - Bloomberg, 07/24/2012 08:15 AM) |

## Appendix B
### Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | Liberty Silver Starts Planning for Production at Trinity Silver (CCNMatthews - Bloomberg, 07/24/2012 08:15 AM) |
| | | | | | | | Liberty Silver Starts Planning for Production at Trinity Silver (Marketwire - Factiva, 07/24/2012 08:15 AM) |
| | | | | | | | LSL CN: Starts Planning For Production At Trinity Silver (Market News Publishing - Bloomberg, 07/24/2012 08:39 AM) |
| | | | | | | | LIBERTY SILVER CORP 8-K Accepted 2012-07-24 13:52:26 (SEC - SEC Edgar, 07/24/2012 01:52 PM) |
| | | | | | | | Liberty Silver Corp : 8-K 7/24/2012 (Edgar SEC-Online - Bloomberg, 07/24/2012 01:52 PM) |
| | | | | | | | LSL CN: OTCBB Short Positions on 2012/07/13 21,832 -6,046 0.6 (Market News Publishing - Bloomberg, 07/24/2012 08:57 PM) |
| 7/25/2012 | Wed | 10,200 | $0.65 | -10.96% | -1.51 | | FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT (US Fed News - Factiva, 07/25/2012) |
| | | | | | | | SN Sennen names financial adviser, information agent (Canada Stockwatch - Factiva, 07/25/2012) |
| | | | | | | | Sennen Names Advisors (Marketwire - Factiva, 07/25/2012 12:56 PM) |
| | | | | | | | Sennen Names Advisors (CCNMatthews - Bloomberg, 07/25/2012 12:57 PM) |
| | | | | | | | Sennen Names Advisors (Market Wire - Bloomberg, 07/25/2012 12:57 PM) |
| | | | | | | | SN CN: Names Advisors (Market News Publishing - Bloomberg, 07/25/2012 01:09 PM) |
| | | | | | | | C78 US: Sennen Names Advisors (Market News Publishing - Bloomberg, 07/25/2012 01:09 PM) |
| | | | | | | | Sennen Resources Ltd. : News release - English (SEDAR - Bloomberg, 07/25/2012 01:22 PM) |
| 7/26/2012 | Thu | 9,000 | $0.68 | 4.62% | 0.63 | | LSL Liberty Silver urges Sennen shareholders to accept bid (Canada Stockwatch - Factiva, 07/26/2012) |
| | | | | | | | Liberty Silver Corp. Open Letter to Sennen Shareholders (CCNMatthews - Bloomberg, 07/26/2012 08:15 AM) |
| | | | | | | | Liberty Silver Corp. Open Letter to Sennen Shareholders (Market Wire - Bloomberg, 07/26/2012 08:15 AM) |
| | | | | | | | Liberty Silver Corp. Open Letter to Sennen Shareholders (Marketwire - Factiva, 07/26/2012 08:15 AM) |
| | | | | | | | LSL CN: Liberty Silver Announces Open Letter To Sennen Sharehold (Market News Publishing - Bloomberg, 07/26/2012 09:02 AM) |
| | | | | | | | SN CN: Liberty Silver Announces Open Letter To Sennen Sharehold (Market News Publishing - Bloomberg, 07/26/2012 09:02 AM) |
| 7/27/2012 | Fri | 1,450 | $0.70 | 2.94% | 0.40 | | Liberty Silver to Purchase Sennen Resources (Professional Services Close-Up - Factiva, 07/27/2012) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | SN Sennen repeats, no action on hostile Liberty bid (Canada Stockwatch - Factiva, 07/27/2012) |
| | | | | | | | Sennen Responds to Liberty's "Open Letter" (CCNMatthews - Bloomberg, 07/27/2012 07:00 AM) |
| | | | | | | | Sennen Responds to Liberty's "Open Letter" (Market Wire - Bloomberg, 07/27/2012 07:00 AM) |
| | | | | | | | Sennen Responds to Liberty's "Open Letter" (Marketwire - Factiva, 07/27/2012 07:00 AM) |
| | | | | | | | Sennen Resources Ltd. : News release - English (SEDAR - Bloomberg, 07/27/2012 07:19 AM) |
| | | | | | | | SN CN: Sennen Responds To Liberty's "Open Letter" (Market News Publishing - Bloomberg, 07/27/2012 08:11 AM) |
| | | | | | | | LSL CN: Sennen Responds To Liberty's "Open Letter" (Market News Publishing - Bloomberg, 07/27/2012 08:11 AM) |
| 7/28/2012 | Sat | | | | | | |
| 7/29/2012 | Sun | | | | | | |
| 7/30/2012 | Mon | 6,700 | $0.70 | 0.00% | 0.00 | | |
| 7/31/2012 | Tue | 1,000 | $0.70 | 0.00% | 0.00 | | Sennen Responds to LibertyÃ¢â‚¬â„¢s Ã¢â‚¬ËœOpen LetterÃ¢â‚¬â„¢ (ENP Newswire - Factiva, 07/31/2012) |
| | | | | | | | SN Sennen reviews Liberty offer, recommends rejecting it (Canada Stockwatch - Factiva, 07/31/2012) |
| | | | | | | | Sennen Board Recommends Shareholders Reject Liberty's Hostile Offer (Marketwire - Factiva, 07/31/2012 11:55 AM) |
| | | | | | | | Sennen Board Recommends Shareholders Reject Liberty's Hostile (CCNMatthews - Bloomberg, 07/31/2012 11:56 AM) |
| | | | | | | | Sennen Board Recommends Shareholders Reject Liberty's Hostile (Market Wire - Bloomberg, 07/31/2012 11:56 AM) |
| | | | | | | | Sennen Resources Ltd. : News release - English (SEDAR - Bloomberg, 07/31/2012 12:05 PM) |
| | | | | | | | C78 US: Sennen Board Recommends Shareholders Reject Liberty's Ho (Market News Publishing - Bloomberg, 07/31/2012 12:13 PM) |
| | | | | | | | LIBERTY SILVER CORP 8-K Accepted 2012-07-31 14:12:56 (SEC - SEC Edgar, 07/31/2012 02:12 PM) |
| | | | | | | | Liberty Silver Corp : 8-K 7/26/2012 (Edgar SEC-Online - Bloomberg, 07/31/2012 02:13 PM) |
| | | | | | | | SN CN: Sennen Board Recommends Shareholders Reject Liberty's Hos (Market News Publishing - Bloomberg, 07/31/2012 03:36 PM) |
| | | | | | | | LSL CN: Sennen Board Recommends Shareholders Reject Liberty's Ho (Market News Publishing - Bloomberg, 07/31/2012 03:36 PM) |
| 8/1/2012 | Wed | 126,188 | $0.72 | 2.86% | 0.39 | | FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT (US Fed News - Factiva, 08/01/2012) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|
| 8/2/2012 | Thu | 13,000 | $0.72 | 0.00% | 0.00 | | SENNEN BOARD RECOMMENDS SHAREHOLDERS REJECT LIBERTYÃ¢â‚¬â„¢S HOSTILE OFFER (ENP Newswire - Factiva, 08/02/2012) |
| 8/3/2012 | Fri | 7,580 | $0.68 | -5.56% | -0.76 | | |
| 8/4/2012 | Sat | | | | | | |
| 8/5/2012 | Sun | | | | | | |
| 8/6/2012 | Mon | 19,000 | $0.65 | -4.41% | -0.61 | | LSL CN: TSX Short Positions on 2012/07/31 5,480 -21,000 0.70 (Market News Publishing - Bloomberg, 08/06/2012 08:20 AM) |
| 8/7/2012 | Tue | 10,700 | $0.72 | 10.77% | 1.48 | | |
| 8/8/2012 | Wed | 2,450 | $0.69 | -4.17% | -0.57 | | Liberty Silver Corp Enters Into Binding Agreement With Primus Resources, L.C. (Reuters Significant Developments - Factiva, 08/08/2012) LSL Liberty Silver to acquire Hi Ho properties in Nevada (Canada Stockwatch - Factiva, 08/08/2012) Liberty Silver Expands Trinity Land Package with Acquisition of Hi Ho Silver Property (Marketwire - Factiva, 08/08/2012 12:50 PM) Liberty Silver Expands Trinity Land Package with Acquisition (Market Wire - Bloomberg, 08/08/2012 12:50 PM) Liberty Silver Expands Trinity Land Package with Acquisition of (CCNMatthews - Bloomberg, 08/08/2012 12:50 PM) LSL CN: Liberty Silver Expands Trinity Land Package With Acquisi (Market News Publishing - Bloomberg, 08/08/2012 01:09 PM) REN CN: Liberty Silver Expands Trinity Land Package With Acquisi (Market News Publishing - Bloomberg, 08/08/2012 01:09 PM) LIBERTY SILVER CORP 8-K Accepted 2012-08-08 17:02:31 (SEC - SEC Edgar, 08/08/2012 05:02 PM) Liberty Silver Corp : 8-K 8/8/2012 (Edgar SEC-Online - Bloomberg, 08/08/2012 05:03 PM) |
| 8/9/2012 | Thu | 16,450 | $0.69 | 0.00% | 0.00 | | Liberty Silver To Acquire Hi Ho Properties In Nevada From Primus Resources (GlobalData Financial Deals Tracker - Factiva, 08/09/2012) LSL Liberty Silver tries to entice Sennen shareholders (Canada Stockwatch - Factiva, 08/09/2012) Liberty Silver Corp: An Open Letter to Shareholders of Sennen (CCNMatthews - Bloomberg, 08/09/2012 08:15 AM) Liberty Silver Corp: An Open Letter to Shareholders of Sennen (Market Wire - Bloomberg, 08/09/2012 08:15 AM) LSL CN: Liberty Silver Corp: An Open Letter To Shareholders Of S (Market News Publishing - Bloomberg, 08/09/2012 08:45 AM) SN CN: Liberty Silver Corp: An Open Letter To Shareholders Of Se (Market News Publishing - Bloomberg, 08/09/2012 08:46 AM) |

**Appendix B**

**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | **C78 US: Liberty Silver Corp: An Open Letter To Shareholders Of S** (Market News Publishing - Bloomberg, 08/09/2012 08:46 AM) |
| | | | | | | | **LIBERTY SILVER CORP 8-K Accepted 2012-08-09 11:40:33** (SEC - SEC Edgar, 08/09/2012 11:40 AM) |
| | | | | | | | **Liberty Silver Corp : 8-K 8/9/2012** (Edgar SEC-Online - Bloomberg, 08/09/2012 11:41 AM) |
| | | | | | | | **LSL CN: OTCBB Short Positions on 2012/07/31 21,166 -666 0.7** (Market News Publishing - Bloomberg, 08/09/2012 07:34 PM) |
| 8/10/2012 | Fri | 6,000 | $0.70 | 1.45% | 0.20 | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 08/10/2012) |
| 8/11/2012 | Sat | | | | | | **Manufacturing, Production; Liberty Silver Starts Planning for Production at Trinity Silver** (Investment Weekly News - Factiva, 08/11/2012) |
| 8/12/2012 | Sun | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 08/12/2012) |
| 8/13/2012 | Mon | 0 | $0.70 | 0.00% | 0.00 | | |
| 8/14/2012 | Tue | 18,350 | $0.70 | 0.00% | 0.00 | | **SN Sennen slams Liberty's "desperate" letter, offer** (Canada Stockwatch - Factiva, 08/14/2012) |
| | | | | | | | **Sennen Comments Briefly on Liberty's Desperate Second Letter** (CCNMatthews - Bloomberg, 08/14/2012 08:30 AM) |
| | | | | | | | **Sennen Comments Briefly on Liberty's Desperate Second Letter** (Market Wire - Bloomberg, 08/14/2012 08:30 AM) |
| | | | | | | | **Sennen Comments Briefly on Liberty's Desperate Second Letter** (Marketwire - Factiva, 08/14/2012 08:30 AM) |
| | | | | | | | **Sennen Resources Ltd. : News release - English** (SEDAR - Bloomberg, 08/14/2012 08:33 AM) |
| | | | | | | | **SN CN: Sennen Comments Briefly On Liberty's Desperate Second Let** (Market News Publishing - Bloomberg, 08/14/2012 10:40 AM) |
| | | | | | | | **LSL CN: Sennen Comments Briefly On Liberty's Desperate Second Le** (Market News Publishing - Bloomberg, 08/14/2012 10:40 AM) |
| 8/15/2012 | Wed | 3,892 | $0.70 | 0.00% | 0.00 | | |
| 8/16/2012 | Thu | 0 | $0.70 | 0.00% | 0.00 | | |
| 8/17/2012 | Fri | 2,500 | $0.70 | 0.00% | 0.00 | | |
| 8/18/2012 | Sat | | | | | | |
| 8/19/2012 | Sun | | | | | | |
| 8/20/2012 | Mon | 3,030 | $0.70 | 0.00% | 0.00 | | **SN Sennen says Liberty CEO not "totally focused"** (Canada Stockwatch - Factiva, 08/20/2012) |
| | | | | | | | **SN CN: Sennen Restates Reasons for Rejection of Liberty's Hostil** (Market News Publishing - Bloomberg, 08/20/2012 12:32 PM) |
| | | | | | | | **LSL CN: Sennen Restates Reasons for Rejection of Liberty's Hosti** (Market News Publishing - Bloomberg, 08/20/2012 12:32 PM) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | Sennen Resources Ltd. : News release - English (SEDAR - Bloomberg, 08/20/2012 12:44 PM) |
| | | | | | | | Sennen Restates Reasons for Rejection of Liberty's Hostile Offer (Marketwire - Factiva, 08/20/2012 01:01 PM) |
| | | | | | | | Sennen Restates Reasons for Rejection of Liberty's Hostile (Market Wire - Bloomberg, 08/20/2012 01:02 PM) |
| | | | | | | | Sennen Restates Reasons for Rejection of Liberty's Hostile Offer (CCNMatthews - Bloomberg, 08/20/2012 01:02 PM) |
| | | | | | | | SN CN: Restates Reasons For Rejection Of Liberty's Hostile Offer (Market News Publishing - Bloomberg, 08/20/2012 01:16 PM) |
| | | | | | | | LSL CN: TSX Short Positions on 2012/08/15 19,100 13,620 0.71 (Market News Publishing - Bloomberg, 08/20/2012 07:32 PM) |
| 8/21/2012 | Tue | 249,460 | $0.75 | 7.14% | 0.98 | | LSL Liberty Silver extends Sennen takeover bid to Sept. 10 (Canada Stockwatch - Factiva, 08/21/2012) |
| | | | | | | | Liberty Silver Extends Offer for Sennen Resources (Marketwire - Factiva, 08/21/2012 04:43 PM) |
| | | | | | | | Liberty Silver Extends Offer For Sennen Resources (Dow Jones News Service - Factiva, 08/21/2012 04:44 PM) |
| | | | | | | | Liberty Silver Extends Offer for Sennen Resources (CCNMatthews - Bloomberg, 08/21/2012 04:44 PM) |
| | | | | | | | Liberty Silver Extends Offer for Sennen Resources (Market Wire - Bloomberg, 08/21/2012 04:44 PM) |
| | | | | | | | LIBERTY SILVER CORP 8-K Accepted 2012-08-21 20:06:06 (SEC - SEC Edgar, 08/21/2012 08:06 PM) |
| 8/22/2012 | Wed | 1,000 | $0.70 | -6.67% | -0.92 | | Manufacturing, Production; Liberty Silver Expands Trinity Land Package with Acquisition of Hi Ho Silver Property (Mergers & Acquisitions Week - Factiva, 08/22/2012) |
| | | | | | | | SENNEN RESTATES REASONS FOR REJECTION OF LIBERTYÃ¢â‚¬â„¢S HOSTILE OFFER (ENP Newswire - Factiva, 08/22/2012) |
| | | | | | | | Liberty Silver Corp : 8-K 8/21/2012 (Edgar SEC-Online - Bloomberg, 08/22/2012 06:01 AM) |
| | | | | | | | LSL CN: Liberty Silver Extends Offer For Sennen Resources (Market News Publishing - Bloomberg, 08/22/2012 08:01 AM) |
| | | | | | | | SN CN: Liberty Silver Extends Offer For Sennen Resources (Market News Publishing - Bloomberg, 08/22/2012 08:01 AM) |
| 8/23/2012 | Thu | 36,957 | $0.70 | 0.00% | 0.00 | | FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT (US Fed News - Factiva, 08/23/2012) |
| 8/24/2012 | Fri | 10,250 | $0.71 | 1.43% | 0.20 | | SN Sennen steps up hostility as Liberty extends offer (Canada Stockwatch - Factiva, 08/24/2012) |
| | | | | | | | Sennen Responds to Desperate Plea From Liberty (CCNMatthews - Bloomberg, 08/24/2012 08:30 AM) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | Sennen Responds to Desperate Plea From Liberty (Market Wire - Bloomberg, 08/24/2012 08:30 AM) |
| | | | | | | | Sennen Responds to Desperate Plea From Liberty (Marketwire - Factiva, 08/24/2012 08:30 AM) |
| | | | | | | | SN CN: Sennen Responds To Desperate Plea From Liberty (Market News Publishing - Bloomberg, 08/24/2012 08:44 AM) |
| | | | | | | | LSL CN: Sennen Responds To Desperate Plea From Liberty (Market News Publishing - Bloomberg, 08/24/2012 08:44 AM) |
| | | | | | | | Sennen Resources Ltd. : News release - English (SEDAR - Bloomberg, 08/24/2012 11:34 AM) |
| 8/25/2012 | Sat | | | | | | Manufacturing, Production; Liberty Silver Expands Trinity Land Package with Acquisition of Hi Ho Silver Property (Investment Weekly News - Factiva, 08/25/2012) |
| 8/26/2012 | Sun | | | | | | Manu. Close-Up: Liberty Silver Extends Offer for Sennen Resources (WE1 - Bloomberg, 08/26/2012 08:18 PM) |
| 8/27/2012 | Mon | 3,760 | $0.71 | 0.00% | 0.00 | | Liberty Silver Extends Offer for Sennen Resources (Manufacturing Close-Up - Factiva, 08/27/2012) |
| 8/28/2012 | Tue | 333,120 | $0.73 | 2.82% | 0.39 | | LSL CN: OTCBB Short Positions on 2012/08/15 24,058 2,892 0.7 (Market News Publishing - Bloomberg, 08/27/2012 08:08 AM)<br>SENNEN RESPONDS TO DESPERATE PLEA FROM LIBERTY (ENP Newswire - Factiva, 08/28/2012) |
| 8/29/2012 | Wed | 694,101 | $0.76 | 4.11% | 0.57 | | BG Capital Group Taps into Liberty Silver Corp. Amidst forecast of "silver rush" (PR Newswire (U.S.) - Factiva, 08/28/2012 02:36 PM)<br>BG Capital Group Taps into Liberty Silver Corp. Amidst Forecast of 'Silver Rush' (India Banking News - Factiva, 08/29/2012)<br>Liberty Silver Extends Offer for Sennen Resources (Professional Services Close-Up - Factiva, 08/29/2012) |
| 8/30/2012 | Thu | 326,373 | $0.76 | 0.00% | 0.00 | | |
| 8/31/2012 | Fri | 34,472 | $0.75 | -1.32% | -0.18 | | |
| 9/1/2012 | Sat | | | | | | |
| 9/2/2012 | Sun | | | | | | |
| 9/3/2012 | Mon | | | | | | |
| 9/4/2012 | Tue | 960,459 | $0.80 | 6.67% | 0.92 | | |
| 9/5/2012 | Wed | 1,006,495 | $0.80 | 0.00% | 0.00 | | |
| 9/6/2012 | Thu | 787,596 | $0.86 | 7.00% | 0.96 | | |
| 9/7/2012 | Fri | 2,618,470 | $1.06 | 23.83% | 3.28 | ** | SN Sennen tells holders don't tender shares to Liberty bid (Canada Stockwatch - Factiva, 09/07/2012) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | CANADA MOVERS: (Bloomberg First Word - Bloomberg, 09/07/2012 10:30 AM) |
| | | | | | | | SN CN: Sennen Reminds Shareholders Not to Tender Shares to Liber (Market News Publishing - Bloomberg, 09/07/2012 01:00 PM) |
| | | | | | | | LSL CN: Sennen Reminds Shareholders Not to Tender Shares to Libe (Market News Publishing - Bloomberg, 09/07/2012 01:00 PM) |
| | | | | | | | Sennen Resources Ltd. : News release - English (SEDAR - Bloomberg, 09/07/2012 01:15 PM) |
| 9/8/2012 | Sat | | | | | | |
| 9/9/2012 | Sun | | | | | | |
| 9/10/2012 | Mon | 454,626 | $1.07 | 0.94% | 0.13 | | |
| 9/11/2012 | Tue | 405,115 | $1.03 | -3.74% | -0.51 | | SENNEN REMINDS SHAREHOLDERS NOT TO TENDER SHARES TO LIBERTY OFFER (ENP Newswire - Factiva, 09/11/2012) |
| 9/12/2012 | Wed | 924,698 | $1.14 | 10.68% | 1.47 | | |
| 9/13/2012 | Thu | 1,936,944 | $1.15 | 0.88% | 0.12 | | SN Sennen criticizes Liberty's lack of NR after failed bid (Canada Stockwatch - Factiva, 09/13/2012) |
| | | | | | | | Sennen Resources Ltd. : News release - English (SEDAR - Bloomberg, 09/13/2012 12:07 PM) |
| | | | | | | | Sennen Resources Ltd.: Liberty Silver's Hostile Bid Expires (Marketwire - Factiva, 09/13/2012 12:11 PM) |
| | | | | | | | Sennen Resources Ltd.: Liberty Silver's Hostile Bid Expires (CCNMatthews - Bloomberg, 09/13/2012 12:11 PM) |
| | | | | | | | Sennen Resources Ltd.: Liberty Silver's Hostile Bid Expires (Market Wire - Bloomberg, 09/13/2012 12:11 PM) |
| | | | | | | | SN CN: Liberty Silver's Hostile Bid Expires (Market News Publishing - Bloomberg, 09/13/2012 12:21 PM) |
| | | | | | | | LSL CN: OTCBB Short Positions on 2012/08/31 35,835 11,777 0.7 (Market News Publishing - Bloomberg, 09/13/2012 07:33 PM) |
| 9/14/2012 | Fri | 837,098 | $1.25 | 8.70% | 1.20 | | LSL Liberty Silver offer to acquire Sennen expires (Canada Stockwatch - Factiva, 09/14/2012) |
| | | | | | | | Expiry of Liberty Silver Offer for Sennen Resources (Marketwire - Factiva, 09/14/2012 04:14 PM) |
| | | | | | | | Expiry of Liberty Silver Offer for Sennen Resources (CCNMatthews - Bloomberg, 09/14/2012 04:14 PM) |
| | | | | | | | Expiry of Liberty Silver Offer for Sennen Resources (Market Wire - Bloomberg, 09/14/2012 04:14 PM) |
| 9/15/2012 | Sat | | | | | | |
| 9/16/2012 | Sun | | | | | | |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 9/17/2012 | Mon | 389,602 | $1.24 | -0.80% | -0.11 | | **Liberty Silver Corp announces expiry of Sennen Resources Ltd acquisition offer on 10 September 2012** (M2 EquityBites - Factiva, 09/17/2012) |
| | | | | | | | **LSL CN: Expiry Of Liberty Silver Offer For Sennen Resources** (Market News Publishing - Bloomberg, 09/17/2012 08:02 AM) |
| 9/18/2012 | Tue | 493,279 | $1.30 | 4.84% | 0.67 | | **SENNEN RESOURCES LTD. - LIBERTY SILVERÃ¢â„¢¢S HOSTILE BID EXPIRES** (ENP Newswire - Factiva, 09/18/2012) |
| 9/19/2012 | Wed | 1,906,231 | $1.31 | 0.77% | 0.11 | | **Liberty Silver Reports Expiry Offer for Sennen Resources** (Manufacturing Close-Up - Factiva, 09/19/2012) |
| | | | | | | | **Manu. Close-Up: Liberty Silver Reports Expiry Offer for Sennen Resources** (WE1 - Bloomberg, 09/19/2012 12:44 AM) |
| 9/20/2012 | Thu | 8,447,162 | $1.48 | 12.98% | 1.78 | | |
| 9/21/2012 | Fri | 678,502 | $1.39 | -6.08% | -0.84 | | |
| 9/22/2012 | Sat | | | | | | |
| 9/23/2012 | Sun | | | | | | |
| 9/24/2012 | Mon | 451,016 | $1.33 | -4.32% | -0.59 | | |
| 9/25/2012 | Tue | 430,775 | $1.37 | 3.01% | 0.41 | | **LSL CN: OTCBB Short Positions on 2012/09/14 113,966 78,131 1.2** (Market News Publishing - Bloomberg, 09/25/2012 10:07 PM) |
| 9/26/2012 | Wed | 663,707 | $1.45 | 5.84% | 0.80 | | **LIBERTY SILVER CORP: KENT GEORGE R FILES TO SELL 1,000,000 SHARE** (Washington Service - Bloomberg, 09/26/2012 10:36 PM) |
| 9/27/2012 | Thu | 555,740 | $1.46 | 0.69% | 0.09 | | **Liberty Silver to Participate in 2012 Toronto Resource** (CCNMatthews - Bloomberg, 09/27/2012 07:00 AM) |
| | | | | | | | **Liberty Silver to Participate in 2012 Toronto Resource** (Market Wire - Bloomberg, 09/27/2012 07:00 AM) |
| | | | | | | | **Liberty Silver to Participate in 2012 Toronto Resource Investment Conference** (Marketwire - Factiva, 09/27/2012 07:00 AM) |
| | | | | | | | **LSL CN: To Participate In 2012 Toronto Resource Investment Confe** (Market News Publishing - Bloomberg, 09/27/2012 07:52 AM) |
| | | | | | | | **Canada Early Movers: Liberty Silver, Mirabela Nickel, Dalradian** (Bloomberg First Word - Bloomberg, 09/27/2012 11:12 AM) |
| | | | | | | | **Liberty Silver Corp : 144 08/01/2012** (Company Filings - Bloomberg, 09/27/2012 04:17 PM) |
| | | | | | | | **Liberty Silver Doubles in Value and Trades over $20 Million Shares in September** (Business Wire - Bloomberg, 09/27/2012 04:44 PM) |
| | | | | | | | **Liberty Silver Doubles in Value and Trades over $20 Million Shares in September** (Business Wire - Factiva, 09/27/2012 04:44 PM) |
| 9/28/2012 | Fri | 330,689 | $1.43 | -2.05% | -0.28 | | **Canada Early Movers: Mirabela Nickel, Mercator Minerals, 5N Plus** (Bloomberg First Word - Bloomberg, 09/28/2012 11:11 AM) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------|--------|--------|---|--------|
| | | | | | | | LIBERTY SILVER CORP 10-K Accepted 2012-09-28 12:22:06 (SEC - SEC Edgar, 09/28/2012 12:22 PM) |
| | | | | | | | Liberty Silver Corp : 10-K 6/30/2012 (Edgar SEC-Online - Bloomberg, 09/28/2012 12:22 PM) |
| 9/29/2012 | Sat | | | | | | |
| 9/30/2012 | Sun | | | | | | |
| 10/1/2012 | Mon | 136,735 | $1.38 | -3.50% | -0.48 | | |
| 10/2/2012 | Tue | 491,980 | $1.33 | -3.62% | -0.50 | | |
| 10/3/2012 | Wed | 1,806,498 | $1.43 | 7.52% | 1.03 | | James West Reports on Liberty Silver (Manufacturing Close-Up - Factiva, 10/03/2012) |
| | | | | | | | Manu. Close-Up: James West Reports on Liberty Silver (WE1 - Bloomberg, 10/03/2012 01:12 AM) |
| | | | | | | | LSL CN: TSX Short Positions on 2012/09/30 173,050 -152,550 (Market News Publishing - Bloomberg, 10/03/2012 07:33 PM) |
| 10/4/2012 | Thu | 727,144 | $1.55 | 8.39% | 1.15 | | |
| 10/5/2012 | Fri | n/a | n/a | n/a | n/a | | *SEC SEC halts Liberty Silver (Canada Stockwatch - Factiva, 10/05/2012) |
| | | | | | | | LBSV SEC halts Liberty Silver (Canada Stockwatch - Factiva, 10/05/2012) |
| | | | | | | | LSL Liberty Silver halted at 7:01 a.m. PT (Canada Stockwatch - Factiva, 10/05/2012) |
| | | | | | | | LSL Liberty Silver responds to SEC suspension (Canada Stockwatch - Factiva, 10/05/2012) |
| | | | | | | | LSL SEC halts Liberty Silver (Canada Stockwatch - Factiva, 10/05/2012) |
| | | | | | | | SEC suspends trading in Liberty Silver; Shares plunge in Canada before TSX freezes stock (The Globe and Mail (Breaking News) - Factiva, 10/05/2012) |
| | | | | | | | SEC Suspends Trading in the Securities of Liberty Silver Corp. (SEC News Digest - Factiva, 10/05/2012) |
| | | | | | | | SEC SUSPENDS TRADING IN SECURITIES OF LIBERTY SILVER CORP. (Company and Economic Releases - Bloomberg, 10/05/2012 09:33 AM) |
| | | | | | | | SEC Suspends Trading In Liberty Silver (Dow Jones News Service - Factiva, 10/05/2012 09:38 AM) |
| | | | | | | | IIROC; Halt: Liberty Silver Corp. (Marketwire - Factiva, 10/05/2012 10:11 AM) |
| | | | | | | | IIROC; Halt: Liberty Silver Corp. (CCNMatthews - Bloomberg, 10/05/2012 10:12 AM) |
| | | | | | | | IIROC Trading Halt - LSL (all issues) (Canada NewsWire - Factiva, 10/05/2012 10:22 AM) |
| | | | | | | | IIROC Trading Halt - LSL (all issues) (Canada News Wire - Bloomberg, 10/05/2012 10:22 AM) |
| | | | | | | | ZIIROC CN: IIROC Trading Halt LSL (All Issues) (Market News Publishing - Bloomberg, 10/05/2012 10:30 AM) |
| | | | | | | | LSL CN: IIROC Trading Halt LSL (All Issues) (Market News Publishing - Bloomberg, 10/05/2012 10:30 AM) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | **Liberty Silver Reviews SEC Order of Suspension** (Marketwire - Factiva, 10/05/2012 07:33 PM) |
| | | | | | | | **Liberty Silver Reviews SEC Order Of Suspension** (Dow Jones News Service - Factiva, 10/05/2012 07:34 PM) |
| | | | | | | | **Liberty Silver Reviews SEC Order of Suspension** (CCNMatthews - Bloomberg, 10/05/2012 07:34 PM) |
| | | | | | | | **Liberty Silver Reviews SEC Order of Suspension** (Market Wire - Bloomberg, 10/05/2012 07:34 PM) |
| 10/6/2012 | Sat | | | | | | **SEC suspends trading in Liberty Silver; Shares plunge in Canada before TSX freezes stock** (The Globe and Mail (Canada) - Lexis-Nexis, 10/06/2012) |
| | | | | | | | **SEC suspends trading in Liberty Silver; Shares plunge in Canada before TSX freezes stock** (The Globe and Mail - Factiva, 10/06/2012) |
| | | | | | | | **IIROC Trading Halt LSL (All Issues)** (Market News Publishing - Lexis-Nexis, 10/06/2012 02:04 AM) |
| 10/7/2012 | Sun | | | | | | |
| 10/8/2012 | Mon | n/a | n/a | n/a | n/a | | **Reviews SEC Order Of Suspension** (Market News Publishing - Lexis-Nexis, 10/08/2012 10:58 AM) |
| 10/9/2012 | Tue | n/a | n/a | n/a | n/a | | ***IIROC Globe says IIROC slow to halt Liberty Silver trading** (Canada Stockwatch - Factiva, 10/09/2012) |
| | | | | | | | **LSL Globe says IIROC slow to halt Liberty Silver trading** (Canada Stockwatch - Factiva, 10/09/2012) |
| | | | | | | | **LSL CN: Reviews SEC Order Of Suspension** (Market News Publishing - Bloomberg, 10/09/2012 08:03 AM) |
| | | | | | | | **IIROC Trading Halt Re Liberty Silver Corp. Pending Clarification of Company Affairs** (Market News Publishing - Lexis-Nexis, 10/09/2012 08:25 AM) |
| | | | | | | | **IIROC; Halt; Liberty Silver Corp.** (Marketwired (formerly Canadian Corporate Newswire) - Lexis-Nexis, 10/09/2012 08:58 AM) |
| | | | | | | | **IIROC; Halt; Liberty Silver Corp.** (Marketwire - Factiva, 10/09/2012 08:58 AM) |
| | | | | | | | **IIROC; Halt; Liberty Silver Corp.** (CCNMatthews - Bloomberg, 10/09/2012 08:59 AM) |
| | | | | | | | **IIROC Trading Halt - LSL (all issues)** (Canada NewsWire - Lexis-Nexis, 10/09/2012 09:01 AM) |
| | | | | | | | **IIROC Trading Halt - LSL (all issues)** (Canada NewsWire - Factiva, 10/09/2012 09:01 AM) |
| | | | | | | | **IIROC Trading Halt - LSL (all issues)** (Canada News Wire - Bloomberg, 10/09/2012 09:01 AM) |
| | | | | | | | **ZIIROC CN: IIROC Trading Halt Re Liberty Silver Corp. Pending Cl** (Market News Publishing - Bloomberg, 10/09/2012 09:14 AM) |
| | | | | | | | **LSL CN: IIROC Trading Halt Re Liberty Silver Corp. Pending Clari** (Market News Publishing - Bloomberg, 10/09/2012 09:14 AM) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 10/10/2012 | Wed | n/a | n/a | n/a | n/a | | **IIROC - Liberty Silver Corp halts trading today at 8:47 ET, pending clarification of company affairs** (CNP - Bloomberg, 10/09/2012 09:58 AM) <br> **LIBERTY SILVER CORP 8-K Accepted 2012-10-09 12:39:26** (SEC - SEC Edgar, 10/09/2012 12:39 PM) <br><br> **Liberty Silver Corp : 8-K 10/5/2012** (Edgar SEC-Online - Bloomberg, 10/09/2012 12:40 PM) <br> **LSL CN: OTCBB Short Positions on 2012/09/28 341,605 227,639 1.4** (Market News Publishing - Bloomberg, 10/09/2012 07:38 PM) <br> **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 10/10/2012) <br> **LSL Liberty Silver working on resolving SEC suspension** (Canada Stockwatch - Factiva, 10/10/2012) <br><br> **Order of Suspension of Trading; In the Matter of Liberty Silver Corp.** (Government Publications & Documents - Lexis-Nexis, 10/10/2012) <br> **Order of Suspension of Trading; In the Matter of Liberty Silver Corp.** (Securities and Exchange Commission Documents - Factiva, 10/10/2012) <br> **SEC NEWS DIGEST ISSUE 2012-196 OCTOBER 10, 2012** (States News Service - Lexis-Nexis, 10/10/2012) <br><br> **OTCBB Short Positions - Top 50 Largest Increase on 2012/09/28** (Market News Publishing - Lexis-Nexis, 10/10/2012 12:59 AM) <br> **OTCBB Short Positions on 2012/09/28 341,605 227,639 1.4** (Market News Publishing - Lexis-Nexis, 10/10/2012 01:48 AM) <br> **Liberty Silver Comments on SEC Order of Suspension** (Marketwired - Lexis-Nexis, 10/10/2012 02:20 AM) <br><br> **Liberty Silver Comments on SEC Order of Suspension** (Marketwire - Factiva, 10/10/2012 09:20 AM) <br><br> **Liberty Silver Comments on SEC Order of Suspension** (Marketwired (formerly Canadian Corporate Newswire) - Lexis-Nexis, 10/10/2012 09:20 AM) <br> **Liberty Silver Comments on SEC Order of Suspension** (CCNMatthews - Bloomberg, 10/10/2012 09:21 AM) <br><br> **Liberty Silver Comments on SEC Order of Suspension** (Market Wire - Bloomberg, 10/10/2012 09:21 AM) <br><br> **LSL CN: Comments On Sec Order Of Suspension** (Market News Publishing - Bloomberg, 10/10/2012 09:31 AM) <br> **LIBERTY SILVER CORP 8-K Accepted 2012-10-10 12:38:13** (SEC - SEC Edgar, 10/10/2012 12:38 PM) <br><br> **Liberty Silver Corp : 8-K 10/10/2012** (Edgar SEC-Online - Bloomberg, 10/10/2012 12:38 PM) <br> **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 10/10/2012 02:41 PM) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|-------------------|--------|--------|---|--------|
| 10/11/2012 | Thu | n/a | n/a | n/a | n/a | * | **OSC OSC to hold Liberty Silver hearing Oct. 12** (Canada Stockwatch - Factiva, 10/11/2012) |
| | | | | | | | **Liberty Silver Updates on SEC Order of Suspension** (Manufacturing Close-Up - Lexis-Nexis, 10/11/2012) |
| | | | | | | | **Liberty Silver Updates on SEC Order of Suspension** (Manufacturing Close-Up - Factiva, 10/11/2012) |
| | | | | | | | **LSL OSC to hold Liberty Silver hearing Oct. 12** (Canada Stockwatch - Factiva, 10/11/2012) |
| | | | | | | | **SEC ISSUES NOTICE ABOUT ORDER OF SUSPENSION OF TRADING FOR LIBERTY SILVER** (US Fed News - Factiva, 10/11/2012) |
| | | | | | | | **Wyobraska Coin and Stamp Collectors Show to highlight history** (Newsbank - Nebraska News Sources - Lexis Nexis, 10/11/2012) |
| | | | | | | | **Manu. Close-Up: Liberty Silver Updates on SEC Order of Suspension** (WE1 - Bloomberg, 10/11/2012 12:36 AM) |
| | | | | | | | **Comments On Sec Order Of Suspension** (Market News Publishing - Lexis-Nexis, 10/11/2012 01:14 AM) |
| | | | | | | | **Renaissance Gold Reports Fiscal Year 2012 Results** (Business Wire - Lexis-Nexis, 10/11/2012 07:30 AM) |
| | | | | | | | **Renaissance Gold Reports Fiscal Year 2012 Results** (Filing Services Canada - Lexis-Nexis, 10/11/2012 07:30 AM) |
| | | | | | | | **SEC ISSUES NOTICE ABOUT ORDER OF SUSPENSION OF TRADING FOR LIBERTY SILVER** (US Fed News - Lexis-Nexis, 10/11/2012 09:54 AM) |
| | | | | | | | **Notice from the Office of the Secretary - IN THE MATTER OF THE SECURITIES ACT R.S.O. 1990, c. S.5, AS AMENDED - AND - IN THE MATTER OF LIBERTY SILVER CORP.** (Canada NewsWire - Factiva, 10/11/2012 05:43 PM) |
| | | | | | | | **Notice from the Office of the Secretary - IN THE MATTER OF THE SECURITIES ACT R.S.O. 1990, c. S.5, AS AMENDED - AND - IN THE MATTER OF LIBERTY SILVER CORP.** (Canada NewsWire - Lexis-Nexis, 10/11/2012 05:43 PM) |
| | | | | | | | **Notice from the Office of the Secretary - IN THE MATTER OF THE SECURITIES ACT R.S.O. 1990, c. S.5, AS AMENDED - AND - IN THE** (Canada News Wire - Bloomberg, 10/11/2012 05:43 PM) |
| | | | | | | | **Fiscal Year 2012 Results** (Market News Publishing - Lexis-Nexis, 10/11/2012 05:57 PM) |
| | | | | | | | **Liberty Silver Comments on OSC Cease Trade Order** (Marketwired - Lexis-Nexis, 10/11/2012 09:51 PM) |
| 10/12/2012 | Fri | n/a | n/a | n/a | n/a | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 10/12/2012) |
| | | | | | | | **LSL Liberty Silver suspended by OSC until Oct. 18** (Canada Stockwatch - Factiva, 10/12/2012) |
| | | | | | | | **IIROC; Halt: Liberty Silver Corp.** (Marketwired (formerly Canadian Corporate Newswire) - Lexis-Nexis, 10/12/2012 02:23 AM) |
| | | | | | | | **Liberty Silver Comments on OSC Cease Trade Order** (Marketwired (formerly Canadian Corporate Newswire) - Lexis-Nexis, 10/12/2012 04:51 AM) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | **LBSV OTC Security Listing** (Market News Publishing - Lexis-Nexis, 10/12/2012 07:06 AM) |
| | | | | | | | **LSL CN: LBSV OTC Security Listing** (Market News Publishing - Bloomberg, 10/12/2012 07:08 AM) |
| | | | | | | | **Comments On Osc Cease Trade Order** (Market News Publishing - Lexis-Nexis, 10/12/2012 07:39 AM) |
| | | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 10/12/2012 10:01 AM) |
| | | | | | | | **IIROC; Halt: Liberty Silver Corp.** (CCNMatthews - Bloomberg, 10/12/2012 02:24 PM) |
| | | | | | | | **IIROC Trading Halt - LSL (all issues)** (Canada NewsWire - Lexis-Nexis, 10/12/2012 02:38 PM) |
| | | | | | | | **IIROC Trading Halt - LSL (all issues)** (Canada NewsWire - Factiva, 10/12/2012 02:38 PM) |
| | | | | | | | **IIROC Trading Halt - LSL (all issues)** (Canada News Wire - Bloomberg, 10/12/2012 02:38 PM) |
| | | | | | | | **IIROC Trading Halt LSL (All Issues)** (Market News Publishing - Lexis-Nexis, 10/12/2012 02:44 PM) |
| | | | | | | | **ZIIROC CN: IIROC Trading Halt LSL (All Issues)** (Market News Publishing - Bloomberg, 10/12/2012 02:44 PM) |
| | | | | | | | **LSL CN: IIROC Trading Halt LSL (All Issues)** (Market News Publishing - Bloomberg, 10/12/2012 02:44 PM) |
| | | | | | | | **Notice from the Office of the Secretary - IN THE MATTER OF THE SECURITIES ACT R.S.O. 1990, c. S.5, AS AMENDED - AND - IN THE MATTER OF LIBERTY SILVER CORP.** (Canada NewsWire - Lexis-Nexis, 10/12/2012 03:32 PM) |
| | | | | | | | **Notice from the Office of the Secretary - IN THE MATTER OF THE SECURITIES ACT R.S.O. 1990, c. S.5, AS AMENDED - AND - IN THE** (Canada News Wire - Bloomberg, 10/12/2012 03:32 PM) |
| | | | | | | | **SYMBOL:TSX:LSL** (The Canadian Press - Broadcast wire - Factiva, 10/12/2012 03:54 PM) |
| | | | | | | | **Notice From The Office Of The Secretary IN THE MATTER OF THE SECURITIES ACT R.S.O. 1990, C. S.5, AS AMENDED AND IN THE MATTER OF LIBERTY SILVER CORP.** (Market News Publishing - Lexis-Nexis, 10/12/2012 04:01 PM) |
| | | | | | | | **OSC CN: Notice From The Office Of The Secretary IN THE MATTER OF** (Market News Publishing - Bloomberg, 10/12/2012 04:01 PM) |
| | | | | | | | **LSL CN: Notice From The Office Of The Secretary IN THE MATTER OF** (Market News Publishing - Bloomberg, 10/12/2012 04:01 PM) |
| | | | | | | | **Ontario regulator puts temporary block on trading of Liberty Silver shares; OSC blocks trading on Liberty Silver** (The Canadian Press - Lexis-Nexis, 10/12/2012 04:11 PM) |
| | | | | | | | **Ontario regulator puts temporary block on trading of Liberty Silver shares** (CNP - Bloomberg, 10/12/2012 04:12 PM) |
| | | | | | | | **Ontario regulator puts temporary block on trading of Liberty Silver shares** (The Canadian Press - Factiva, 10/12/2012 04:16 PM) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | Liberty Silver Comments on OSC Cease Trade Order (Marketwire - Factiva, 10/12/2012 04:51 PM) |
| | | | | | | | Liberty Silver Comments on OSC Cease Trade Order (CCNMatthews - Bloomberg, 10/12/2012 04:51 PM) |
| | | | | | | | Liberty Silver Comments on OSC Cease Trade Order (Market Wire - Bloomberg, 10/12/2012 04:51 PM) |
| | | | | | | | Annual and Special Meeting on December 12, 2012 (Market News Publishing - Lexis-Nexis, 10/12/2012 06:00 PM) |
| | | | | | | | LSL CN: Annual and Special Meeting on December 12, 2012 (Market News Publishing - Bloomberg, 10/12/2012 06:03 PM) |
| | | | | | | | LIBERTY SILVER CORP 8-K Accepted 2012-10-12 18:21:19 (SEC - SEC Edgar, 10/12/2012 06:21 PM) |
| | | | | | | | Junior miner Liberty Silver under double scrutiny (NPW - Bloomberg, 10/12/2012 07:24 PM) |
| 10/13/2012 | Sat | | | | | | BG Capital; Liberty Silver Doubles in Value and Trades over $20 Million Shares in September (Investment Weekly News - Factiva, 10/13/2012) |
| | | | | | | | Liberty Silver under double scrutiny (National Post - Factiva, 10/13/2012) |
| | | | | | | | Liberty Silver under double scrutiny (National Post&apos;s Financial Post & FP Investing (12 hour delay) - Lexis-Nexis, 10/13/2012) |
| | | | | | | | Liberty Silver under double scrutiny (NPW - Bloomberg, 10/13/2012 02:31 AM) |
| 10/14/2012 | Sun | | | | | | |
| 10/15/2012 | Mon | n/a | n/a | n/a | n/a | | LSL FP says concern for Liberty Silver is understandable (Canada Stockwatch - Factiva, 10/15/2012) |
| | | | | | | | SN FP says concern for Liberty Silver is understandable (Canada Stockwatch - Factiva, 10/15/2012) |
| | | | | | | | Liberty Silver Corp : 8-K 10/12/2012 (Edgar SEC-Online - Bloomberg, 10/15/2012 06:02 AM) |
| | | | | | | | LSL CN: Comments On Osc Cease Trade Order (Market News Publishing - Bloomberg, 10/15/2012 08:01 AM) |
| 10/16/2012 | Tue | n/a | n/a | n/a | n/a | | FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT (US Fed News - Factiva, 10/16/2012) |
| | | | | | | | LSL Liberty Silver acquires Hi Ho property at Trinity (Canada Stockwatch - Factiva, 10/16/2012) |
| | | | | | | | SEC NEWS DIGEST ISSUE 2012-200 OCTOBER 16, 2012 (States News Service - Lexis-Nexis, 10/16/2012) |
| | | | | | | | Trinity Church turns back clock; Time capsule details history of now-shuttered sister parish (THE COLUMBUS DISPATCH - Lexis-Nexis, 10/16/2012) |
| | | | | | | | Liberty Silver Closes Acquisition of Hi Ho Property to Expand Trinity Land Package (Marketwired - Lexis-Nexis, 10/16/2012 01:24 AM) |

FORENSIC ECONOMICS, INC.

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|-------------------|--------|--------|---|--------|
| | | | | | | | **Liberty Silver Closes Acquisition of Hi Ho Property to Expand Trinity Land Package** (Marketwire - Factiva, 10/16/2012 08:24 AM) |
| | | | | | | | **Liberty Silver Closes Acquisition of Hi Ho Property to Expand Trinity Land Package** (Marketwired (formerly Canadian Corporate Newswire) - Lexis-Nexis, 10/16/2012 08:24 AM) |
| | | | | | | | **Liberty Silver Closes Acquisition of Hi Ho Property to Expand** (CCNMatthews - Bloomberg, 10/16/2012 08:24 AM) |
| | | | | | | | **Liberty Silver Closes Acquisition of Hi Ho Property to Expand** (Market Wire - Bloomberg, 10/16/2012 08:24 AM) |
| | | | | | | | **Closes Acquisition Of Hi Ho Property To Expand Trinity Land Package** (Market News Publishing - Lexis-Nexis, 10/16/2012 08:31 AM) |
| | | | | | | | **LSL CN: Closes Acquisition Of Hi Ho Property To Expand Trinity L** (Market News Publishing - Bloomberg, 10/16/2012 08:32 AM) |
| | | | | | | | **Liberty Silver Corp completes acquisition to acquire Hi Ho Property to expand Trinity Land Package** (CNP - Bloomberg, 10/16/2012 09:36 AM) |
| | | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 10/16/2012 12:01 PM) |
| | | | | | | | **Liberty Silver Expands Trinity Land Package with Acquisition of Hi Ho Property** (Midnight Trader Canada - Lexis-Nexis, 10/16/2012 12:24 PM) |
| | | | | | | | **LIBERTY SILVER CORP 8-K Accepted 2012-10-16 17:20:10** (SEC - SEC Edgar, 10/16/2012 05:20 PM) |
| | | | | | | | **Liberty Silver Corp : 8-K 10/15/2012** (Edgar SEC-Online - Bloomberg, 10/16/2012 05:20 PM) |
| | | | | | | | **LIBERTY SILVER CORP D Accepted 2012-10-16 17:24:58** (SEC - SEC Edgar, 10/16/2012 05:24 PM) |
| | | | | | | | **Liberty Silver Corp : D** (Edgar SEC-Online - Bloomberg, 10/16/2012 05:25 PM) |
| 10/17/2012 | Wed | n/a | n/a | n/a | n/a | | **A junior miner feels Bobby G's profitable touch** (The Globe and Mail - Factiva, 10/17/2012) |
| | | | | | | | **A junior miner feels Bobby G's profitable touch** (The Globe and Mail (Canada) - Lexis-Nexis, 10/17/2012) |
| | | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 10/17/2012) |
| | | | | | | | **LSL Globe says Liberty Silver suspended until Oct. 18** (Canada Stockwatch - Factiva, 10/17/2012) |
| | | | | | | | **SEC NEWS DIGEST ISSUE 2012-201 OCTOBER 17, 2012** (States News Service - Lexis-Nexis, 10/17/2012) |
| | | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 10/17/2012 02:19 PM) |
| | | | | | | | **Questions arise over Liberty Silver's cease-trade** (NPW - Bloomberg, 10/17/2012 05:04 PM) |

## Appendix B
### Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | Regulators fall short on probe of Liberty Silver trading halt (NPW - Bloomberg, 10/17/2012 06:24 PM) |
| 10/18/2012 | Thu | n/a | n/a | n/a | n/a | | **LSL FP says Liberty shares unlikely to trade on Friday** (Canada Stockwatch - Factiva, 10/18/2012) |
| | | | | | | | **Questions on Liberty Silver** (National Post - Factiva, 10/18/2012) |
| | | | | | | | **Questions on Liberty Silver** (National Post&apos;s Financial Post & FP Investing (12 hour delay) - Lexis-Nexis, 10/18/2012) |
| | | | | | | | **Questions on Liberty Silver** (NPW - Bloomberg, 10/18/2012 01:47 AM) |
| | | | | | | | **TSX Short Positions on 2012/10/15 282,768 109,718** (Market News Publishing - Lexis-Nexis, 10/18/2012 05:55 AM) |
| | | | | | | | **OSC Re Liberty Silver Corp** (Market News Publishing - Lexis-Nexis, 10/18/2012 06:24 PM) |
| | | | | | | | **LSL CN: TSX Short Positions on 2012/10/15 282,768 109,718** (Market News Publishing - Bloomberg, 10/18/2012 07:26 PM) |
| | | | | | | | **Liberty Silver Shares to Resume Trading on TSX** (Marketwired - Lexis-Nexis, 10/18/2012 11:23 PM) |
| 10/19/2012 | Fri | 3,250 | $0.15 | -90.32% | -12.42 | ** | **LSL Liberty Silver to resume trading on TSX Oct. 22** (Canada Stockwatch - Factiva, 10/19/2012) |
| | | | | | | | **Liberty Silver Shares to Resume Trading on TSX** (Marketwired (formerly Canadian Corporate Newswire) - Lexis-Nexis, 10/19/2012 06:22 AM) |
| | | | | | | | **OSC CN: OSC Re Liberty Silver Corp** (Market News Publishing - Bloomberg, 10/19/2012 08:03 AM) |
| | | | | | | | **LSL CN: OSC Re Liberty Silver Corp** (Market News Publishing - Bloomberg, 10/19/2012 08:04 AM) |
| | | | | | | | **Notification To National Cease Trade Order Database RE: Expiry Of Issuer Cease Trade Order For LIBERTY SILVER CORP.** (Market News Publishing - Lexis-Nexis, 10/19/2012 08:27 AM) |
| | | | | | | | **OSC CN: Notification To National Cease Trade Order Database RE:** (Market News Publishing - Bloomberg, 10/19/2012 08:30 AM) |
| | | | | | | | **LSL CN: Notification To National Cease Trade Order Database RE:** (Market News Publishing - Bloomberg, 10/19/2012 08:30 AM) |
| | | | | | | | **IIROC Trading Halt - LSL (all issues)** (Canada NewsWire - Factiva, 10/19/2012 11:07 AM) |
| | | | | | | | **IIROC Trading Halt - LSL (all issues)** (Canada NewsWire - Lexis-Nexis, 10/19/2012 11:07 AM) |
| | | | | | | | **IIROC Trading Halt - LSL (all issues)** (Canada News Wire - Bloomberg, 10/19/2012 11:07 AM) |
| | | | | | | | **AMENDED REASON: IIROC; Halt: Liberty Silver Corp.** (Marketwired (formerly Canadian Corporate Newswire) - Lexis-Nexis, 10/19/2012 11:08 AM) |
| | | | | | | | **AMENDED REASON: IIROC; Halt: Liberty Silver Corp.** (Marketwire - Factiva, 10/19/2012 11:08 AM) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|-------------------|--------|--------|---|--------|
| | | | | | | | AMENDED REASON: IIROC; Halt: Liberty Silver Corp. (CCNMatthews - Bloomberg, 10/19/2012 11:08 AM) |
| | | | | | | | ZIIROC CN: IIROC Trading Halt Re Liberty Silver Corp. Pending Ne (Market News Publishing - Bloomberg, 10/19/2012 11:25 AM) |
| | | | | | | | LSL CN: IIROC Trading Halt Re Liberty Silver Corp. Pending News (Market News Publishing - Bloomberg, 10/19/2012 11:25 AM) |
| | | | | | | | IIROC - Liberty Silver Corp halts trading today at 10:56 ET, pending news (CNP - Bloomberg, 10/19/2012 11:29 AM) |
| | | | | | | | IIROC Trading Halt Re Liberty Silver Corp. Pending News (Market News Publishing - Lexis-Nexis, 10/19/2012 12:57 PM) |
| | | | | | | | Liberty Silver Shares to Resume Trading on TSX (Marketwire - Factiva, 10/19/2012 06:23 PM) |
| | | | | | | | Liberty Silver Shares to Resume Trading on TSX (CCNMatthews - Bloomberg, 10/19/2012 06:23 PM) |
| | | | | | | | Liberty Silver Shares to Resume Trading on TSX (Market Wire - Bloomberg, 10/19/2012 06:23 PM) |
| | | | | | | | Shares To Resume Trading On TSX (Market News Publishing - Lexis-Nexis, 10/19/2012 06:29 PM) |
| | | | | | | | Liberty Silver to begin trading again Monday (NPW - Bloomberg, 10/19/2012 07:24 PM) |
| | | | | | | | Liberty Silver trading halt lifted, will trade on Toronto exchange Monday; Liberty Silver Corp trading halt over (The Canadian Press - Lexis-Nexis, 10/19/2012 08:03 PM) |
| | | | | | | | LIBERTY SILVER CORP 8-K Accepted 2012-10-19 20:03:27 (SEC - SEC Edgar, 10/19/2012 08:03 PM) |
| | | | | | | | Liberty Silver trading halt lifted, will trade on Toronto exchange Monday (CNP - Bloomberg, 10/19/2012 08:04 PM) |
| | | | | | | | Liberty Silver trading halt lifted, will trade on Toronto exchange Monday (The Canadian Press - Factiva, 10/19/2012 08:09 PM) |
| 10/20/2012 | Sat | | | | | | Liberty to resume trading Monday (National Post - Factiva, 10/20/2012) |
| | | | | | | | Liberty to resume trading Monday (National Post&apos;s Financial Post & FP Investing (12 hour delay) - Lexis-Nexis, 10/20/2012) |
| | | | | | | | Liberty to resume trading Monday (NPW - Bloomberg, 10/20/2012 04:04 AM) |
| 10/21/2012 | Sun | | | | | | |
| 10/22/2012 | Mon | 71,018 | $0.85 | 466.67% | 64.18 | ** | *MKTGOLD Gold Summary for Oct. 22, 2012 (Canada Stockwatch - Factiva, 10/22/2012) |
| | | | | | | | Liberty Silver shares plunge as trading re-opens (Postmedia Breaking News - Factiva, 10/22/2012) |
| | | | | | | | Liberty Silver shares slump after suspension lifted; Stock is down 47 per cent since being halted (The Globe and Mail (Breaking News) - Factiva, 10/22/2012) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | **LSL FP says Liberty Silver back in business on Monday** (Canada Stockwatch - Factiva, 10/22/2012) |
| | | | | | | | **LSL Liberty Silver to resume at open** (Canada Stockwatch - Factiva, 10/22/2012) |
| | | | | | | | **Liberty Silver Shares to Resume Trading on TSX** (Marketwired - Lexis-Nexis, 10/22/2012 01:28 AM) |
| | | | | | | | **Liberty Silver Corp : 8-K 10/19/2012** (Edgar SEC-Online - Bloomberg, 10/22/2012 06:01 AM) |
| | | | | | | | **Liberty Silver Corp To Resume Trading Monday After Cease Trade** (Midnight Trader Canada - Lexis-Nexis, 10/22/2012 08:16 AM) |
| | | | | | | | **Liberty Silver Shares to Resume Trading on TSX** (Marketwire - Factiva, 10/22/2012 08:28 AM) |
| | | | | | | | **Liberty Silver Shares to Resume Trading on TSX** (CCNMatthews - Bloomberg, 10/22/2012 08:28 AM) |
| | | | | | | | **Liberty Silver Shares to Resume Trading on TSX** (Market Wire - Bloomberg, 10/22/2012 08:28 AM) |
| | | | | | | | **SMALL CAPS: Midnight Trader Stocks To Watch For Monday, Oct. 22** (Midnight Trader Canada - Lexis-Nexis, 10/22/2012 08:40 AM) |
| | | | | | | | **LSL CN: Shares To Resume Trading On TSX** (Market News Publishing - Bloomberg, 10/22/2012 08:47 AM) |
| | | | | | | | **IIROC; Resumption: Liberty Silver Corp.** (Marketwire - Factiva, 10/22/2012 08:57 AM) |
| | | | | | | | **IIROC; Resumption: Liberty Silver Corp.** (CCNMatthews - Bloomberg, 10/22/2012 08:58 AM) |
| | | | | | | | **IIROC Trade Resumption - LSL** (Canada NewsWire - Lexis-Nexis, 10/22/2012 09:03 AM) |
| | | | | | | | **IIROC Trade Resumption - LSL** (Canada NewsWire - Factiva, 10/22/2012 09:03 AM) |
| | | | | | | | **PRESS RELEASE: IIROC Trade Resumption - LSL** (Dow Jones Newswires - Factiva, 10/22/2012 09:03 AM) |
| | | | | | | | **IIROC Trade Resumption - LSL** (Canada News Wire - Bloomberg, 10/22/2012 09:03 AM) |
| | | | | | | | **IIROC Resumption re Liberty Silver Corp.** (Market News Publishing - Lexis-Nexis, 10/22/2012 09:06 AM) |
| | | | | | | | **ZIIROC CN: IIROC Resumption re Liberty Silver Corp.** (Market News Publishing - Bloomberg, 10/22/2012 09:09 AM) |
| | | | | | | | **LSL CN: IIROC Resumption re Liberty Silver Corp.** (Market News Publishing - Bloomberg, 10/22/2012 09:09 AM) |
| | | | | | | | **ZIIROC CN: IIROC Trade Resumption Re Liberty Silver Corp.** (Market News Publishing - Bloomberg, 10/22/2012 09:21 AM) |
| | | | | | | | **LSL CN: IIROC Trade Resumption Re Liberty Silver Corp.** (Market News Publishing - Bloomberg, 10/22/2012 09:21 AM) |
| | | | | | | | **IIROC Trade Resumption Re Liberty Silver Corp.** (Market News Publishing - Lexis-Nexis, 10/22/2012 10:09 AM) |

## Appendix B
### Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | **Canada Early Movers: Laramide, Eco Oro, Liberty Silver, Progress** (Bloomberg First Word - Bloomberg, 10/22/2012 10:52 AM) |
| | | | | | | | **Liberty Silver Shares to Resume Trading on TSX** (Marketwired (formerly Canadian Corporate Newswire) - Lexis-Nexis, 10/22/2012 12:26 PM) |
| | | | | | | | **IIROC; Resumption: Liberty Silver Corp.** (Marketwired (formerly Canadian Corporate Newswire) - Lexis-Nexis, 10/22/2012 12:50 PM) |
| | | | | | | | **Liberty Silver shares plunge as trading re-opens** (NPW - Bloomberg, 10/22/2012 02:34 PM) |
| | | | | | | | **Liberty Silver shares plunge as trading re-opens** (Canwest News Service (12 hour delay) - Lexis-Nexis, 10/22/2012 03:00 PM) |
| | | | | | | | **Liberty Silver shares fall 14 per cent in first day of trading after ban; Liberty Silver shares fall 14 per cent** (The Canadian Press - Lexis-Nexis, 10/22/2012 04:21 PM) |
| | | | | | | | **Liberty Silver shares fall 14 per cent in first day of trading after ban** (CNP - Bloomberg, 10/22/2012 04:22 PM) |
| | | | | | | | **SYMBOL:TSX:LSL** (The Canadian Press - Broadcast wire - Factiva, 10/22/2012 04:23 PM) |
| | | | | | | | **Liberty Silver shares fall 14 per cent in first day of trading after ban** (The Canadian Press - Factiva, 10/22/2012 04:28 PM) |
| 10/23/2012 | Tue | 87,104 | $1.09 | 28.24% | 3.88 | ** | **Liberty Silver falls 14% after trading resumes** (National Post - Factiva, 10/23/2012) |
| | | | | | | | **Liberty Silver falls 14% after trading resumes** (National Post&apos;s Financial Post & FP Investing (12 hour delay) - Lexis-Nexis, 10/23/2012) |
| | | | | | | | **LSL FP says Liberty Silver's fall Monday not too severe** (Canada Stockwatch - Factiva, 10/23/2012) |
| | | | | | | | **Liberty Silver falls 14% after trading resumes** (NPW - Bloomberg, 10/23/2012 01:52 AM) |
| | | | | | | | **Renaissance Gold's Trinity Silver Update** (Business Wire - Lexis-Nexis, 10/23/2012 07:30 AM) |
| | | | | | | | **Renaissance Gold's Trinity Silver Update** (Filing Services Canada - Lexis-Nexis, 10/23/2012 07:30 AM) |
| | | | | | | | **Renaissance Gold's Trinity Silver Update** (Filing Services Canada - Factiva, 10/23/2012 07:30 AM) |
| | | | | | | | **Trinity Silver Update** (Market News Publishing - Lexis-Nexis, 10/23/2012 08:32 AM) |
| | | | | | | | **Canada Equity Movers: Liberty Silver, GoldQuest, MethylGene** (Bloomberg First Word - Bloomberg, 10/23/2012 12:55 PM) |
| 10/24/2012 | Wed | 53,500 | $1.08 | -0.92% | -0.13 | | **Market Maker Surveillance Report. ANNB, AMRN, RFMD, MOH, LBSV, FB, Winning Stocks With Lowest Price Friction For Tuesday, October 23rd 2012** (M2 Presswire - Lexis-Nexis, 10/24/2012) |
| | | | | | | | **LIBERTY SILVER CORP 10-Q Accepted 2012-10-24 17:51:51** (SEC - SEC Edgar, 10/24/2012 05:51 PM) |

**Appendix B**

**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|-------------------|--------|--------|---|--------|
| 10/25/2012 | Thu | 49,024 | $1.12 | 3.70% | 0.51 | | OTC Short Positions on **2012/10/15 370,497 28,892** (Market News Publishing - Lexis-Nexis, 10/24/2012 07:26 PM) |
| | | | | | | | **LSL CN: OTC Short Positions on 2012/10/15 370,497 28,892** (Market News Publishing - Bloomberg, 10/24/2012 08:47 PM) |
| | | | | | | | **Liberty Silver Shares Resume Trading on TSX** (Manufacturing Close-Up - Factiva, 10/25/2012) |
| | | | | | | | **Liberty Silver Shares Resume Trading on TSX** (Manufacturing Close-Up - Lexis-Nexis, 10/25/2012) |
| | | | | | | | **News Digest; COMMISSION ANNOUNCEMENTS - SEC Suspends Trading in the Securities of Chimera Energy Corporation** (Government Publications & Documents - Lexis-Nexis, 10/25/2012) |
| | | | | | | | **-Renaissance Gold's Trinity Silver Update** (ENP Newswire - Lexis-Nexis, 10/25/2012) |
| | | | | | | | **SEC NEWS DIGEST ISSUE 2012-207 OCTOBER 25, 2012** (States News Service - Lexis-Nexis, 10/25/2012) |
| | | | | | | | **Manu. Close-Up: Liberty Silver Shares Resume Trading on TSX** (WE1 - Bloomberg, 10/25/2012 01:07 AM) |
| 10/26/2012 | Fri | 136,715 | $1.29 | 15.18% | 2.09 | * | **Liberty Silver Corp : 10-Q 9/30/2012** (Edgar SEC-Online - Bloomberg, 10/25/2012 06:02 AM) |
| 10/27/2012 | Sat | | | | | | |
| 10/28/2012 | Sun | | | | | | **Liberty Silver Comments on Recent Trading Activity** (Marketwired - Lexis-Nexis, 10/28/2012 09:30 PM) |
| 10/29/2012 | Mon | | | | | | **LSL Liberty Silver does not say why trading is up** (Canada Stockwatch - Factiva, 10/29/2012) |
| | | | | | | | **Liberty Silver Comments on Recent Trading Activity** (Marketwired (formerly Canadian Corporate Newswire) - Lexis-Nexis, 10/29/2012 08:30 AM) |
| | | | | | | | **\*DJ Liberty Silver Comments On Recent Trading Activity** (Dow Jones Newswires - Factiva, 10/29/2012 04:30 PM) |
| | | | | | | | **Liberty Silver Comments on Recent Trading Activity** (CCNMatthews - Bloomberg, 10/29/2012 04:30 PM) |
| | | | | | | | **Liberty Silver Comments on Recent Trading Activity** (Market Wire - Bloomberg, 10/29/2012 04:30 PM) |
| | | | | | | | **Liberty Silver Comments on Recent Trading Activity** (Marketwire - Factiva, 10/29/2012 04:30 PM) |
| | | | | | | | **PRESS RELEASE: Liberty Silver Comments on Recent Trading Activity** (Dow Jones Newswires - Factiva, 10/29/2012 04:30 PM) |
| | | | | | | | **Comments On Recent Trading Activity** (Market News Publishing - Lexis-Nexis, 10/29/2012 05:22 PM) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | **LSL CN: Comments On Recent Trading Activity** (Market News Publishing - Bloomberg, 10/29/2012 05:24 PM) |
| | | | | | | | **LIBERTY SILVER CORP 8-K Accepted 2012-10-29 17:24:57** (SEC - SEC Edgar, 10/29/2012 05:24 PM) |
| | | | | | | | **Liberty Silver Corp : 8-K 10/29/2012** (Edgar SEC-Online - Bloomberg, 10/29/2012 05:25 PM) |
| 10/30/2012 | Tue | | | | | | **Canada : Lincoln Mining Closes Private Placement of $269,000** (TendersInfo - News - Lexis-Nexis, 10/30/2012) |
| | | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 10/30/2012) |
| | | | | | | | **Liberty silver fails to explain stock rise** (National Post - Factiva, 10/30/2012) |
| | | | | | | | **Liberty silver fails to explain stock rise** (National Post&apos;s Financial Post & FP Investing (12 hour delay) - Lexis-Nexis, 10/30/2012) |
| | | | | | | | **LSL FP says Liberty Silver knows not why its shares advance** (Canada Stockwatch - Factiva, 10/30/2012) |
| | | | | | | | **Silver performs at Jamaica fundraiser** (Toronto Star - Metroland Newspapers - Lexis-Nexis, 10/30/2012) |
| | | | | | | | **Liberty silver fails to explain stock rise** (NPW - Bloomberg, 10/30/2012 01:19 AM) |
| | | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 10/30/2012 12:35 PM) |
| | | | | | | | **Canada Equity Movers: Zongshen, Corvus Gold, Wesport, Liberty** (Bloomberg First Word - Bloomberg, 10/30/2012 12:42 PM) |
| 10/31/2012 | Wed | 24,775 | $1.26 | -2.33% | -0.32 | | |
| 11/1/2012 | Thu | 22,700 | $1.15 | -8.93% | -1.23 | | **CANADA EARLY MOVERS: GasFrac, Spanish Mountain Gold, RIM, Cline** (Bloomberg First Word - Bloomberg, 11/01/2012 10:58 AM) |
| 11/2/2012 | Fri | 18,000 | $1.13 | -1.66% | -0.23 | | **Canada Early Movers: Oando, Freegold Ventures, Canadian Overseas** (Bloomberg First Word - Bloomberg, 11/02/2012 10:31 AM) |
| | | | | | | | **Canada Equity Movers: 01 Communique, Taseko, Marengo Mining** (Bloomberg First Word - Bloomberg, 11/02/2012 12:58 PM) |
| | | | | | | | **TSXV Gainers in Mid-Afternoon Trading** (Midnight Trader Canada - Lexis-Nexis, 11/02/2012 02:23 PM) |
| 11/3/2012 | Sat | | | | | | |
| 11/4/2012 | Sun | | | | | | |
| 11/5/2012 | Mon | 500 | $1.11 | -1.86% | -0.26 | | **TSX Short Positions on 2012/10/31 72,700 -210,068** (Market News Publishing - Lexis-Nexis, 11/05/2012 06:08 AM) |
| | | | | | | | **LSL CN: TSX Short Positions on 2012/10/31 72,700 -210,068** (Market News Publishing - Bloomberg, 11/05/2012 07:30 PM) |
| 11/6/2012 | Tue | 14,150 | $1.00 | -9.71% | -1.33 | | **Community notes for Nov. 7** (The Kansas City Star - Lexis-Nexis, 11/06/2012) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 11/7/2012 | Wed | 29,927 | $0.97 | -3.00% | -0.41 | | **Lincoln Mining Update on Procon Transactions.** (ASAPII Database - Lexis-Nexis, 11/07/2012) |
| 11/8/2012 | Thu | 23,791 | $0.76 | -21.65% | -2.98 | ** | **Cross-country runner carries flags for fallen service members** (McClatchy Tribune Academic Restricted - Lexis-Nexis, 11/08/2012)<br>**Nov. 8, 2012** (The Examiner (Washington, DC) - Lexis-Nexis, 11/08/2012) |
| | | | | | | | **Elgin Mining Announces Third Quarter 2012 Conference Call Details** (Marketwired - Lexis-Nexis, 11/08/2012 10:19 PM) |
| 11/9/2012 | Fri | 24,650 | $0.62 | -18.42% | -2.53 | * | **Elgin Mining Announces Third Quarter 2012 Conference Call Details.** (ASAPII Database - Lexis-Nexis, 11/09/2012) |
| | | | | | | | **Elgin Mining Announces Third Quarter 2012 Conference Call Details** (Marketwired (formerly Canadian Corporate Newswire) - Lexis-Nexis, 11/09/2012 11:15 AM) |
| 11/10/2012 | Sat | | | | | | **Elgin Mining Announces Third Quarter 2012 Conference Call Details** (NoticiasFinancieras - Lexis-Nexis, 11/10/2012) |
| | | | | | | | **Third Quarter 2012 Conference Call Details** (Market News Publishing - Lexis-Nexis, 11/10/2012 12:05 AM) |
| 11/11/2012 | Sun | | | | | | **Elgin Mining Announces Third Quarter 2012 Conference Call Details** (NoticiasFinancieras - Lexis-Nexis, 11/11/2012) |
| 11/12/2012 | Mon | 41,500 | $0.56 | -9.68% | -1.33 | | **Canada Early Movers: Brick, Queenston, IBI Group, Liberty Silver** (Bloomberg First Word - Bloomberg, 11/12/2012 10:35 AM) |
| | | | | | | | **OTC Short Positions on 2012/10/31 178,613 -191,884** (Market News Publishing - Lexis-Nexis, 11/12/2012 07:42 PM) |
| | | | | | | | **LSL CN: OTC Short Positions on 2012/10/31 178,613 -191,884** (Market News Publishing - Bloomberg, 11/12/2012 09:02 PM) |
| 11/13/2012 | Tue | 16,045 | $0.59 | 5.36% | 0.74 | | **-Elgin Mining Announces Third Quarter 2012 Conference Call Details** (ENP Newswire - Lexis-Nexis, 11/13/2012) |
| | | | | | | | **TSXV 10 Biggest Percent Gainers in Mid-Afternoon Trade** (Midnight Trader Canada - Lexis-Nexis, 11/13/2012 02:15 PM) |
| 11/14/2012 | Wed | 0 | $0.59 | 0.00% | 0.00 | | **Renaissance Gold Reports First Quarter 2013 Results** (Business Wire - Lexis-Nexis, 11/14/2012 07:30 AM) |
| | | | | | | | **Renaissance Gold Reports First Quarter 2013 Results** (Filing Services Canada - Lexis-Nexis, 11/14/2012 07:30 AM) |
| | | | | | | | **First Quarter 2013 Results** (Market News Publishing - Lexis-Nexis, 11/14/2012 08:34 AM) |
| 11/15/2012 | Thu | 7,780 | $0.70 | 18.64% | 2.56 | * | **LIBERTY SILVER CORP S-1 Accepted 2012-11-15 16:36:48** (SEC - SEC Edgar, 11/15/2012 04:36 PM) |
| | | | | | | | **Liberty Silver Corp : S-1** (Edgar SEC-Online - Bloomberg, 11/15/2012 04:37 PM) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 11/16/2012 | Fri | 5,450 | $0.75 | 7.14% | 0.98 | | **Liberty Silver looks to allow shareholders to sell some holdings; Junior miner was suspended from trading in October, applies to U.S. SEC to let 28 different shareholders sell a combined 3 million common shares and 9.6 million warrants in a secondary offering** (The Globe and Mail (Breaking News) - Factiva, 11/16/2012)<br>**SEC NEWS DIGEST ISSUE 2012-220 NOVEMBER 16, 2012** (States News Service - Lexis-Nexis, 11/16/2012) |
| 11/17/2012 | Sat | | | | | | **Liberty Silver files to allow shareholders to sell some holdings** (The Globe and Mail - Factiva, 11/17/2012)<br><br>**Liberty Silver files to allow shareholders to sell some holdings** (The Globe and Mail (Canada) - Lexis-Nexis, 11/17/2012) |
| 11/18/2012 | Sun | | | | | | |
| 11/19/2012 | Mon | 1,397 | $0.60 | -20.00% | -2.75 | ** | **LSL Globe says Liberty's SEC filing allows for some sales** (Canada Stockwatch - Factiva, 11/19/2012)<br><br>**LSL Liberty Silver files statement to register Hi Ho shares** (Canada Stockwatch - Factiva, 11/19/2012)<br><br>**Liberty Silver Announces the Filing of S-1 Registration Statement** (Marketwired - Lexis-Nexis, 11/19/2012 12:29 AM)<br>**Liberty Silver Announces the Filing of S-1 Registration Statement** (Marketwired (formerly Canadian Corporate Newswire) - Lexis-Nexis, 11/19/2012 01:28 AM)<br>**Liberty Silver Announces the Filing of S-1 Registration Statement** (Marketwire - Factiva, 11/19/2012 08:29 AM)<br>**PRESS RELEASE: Liberty Silver Announces the Filing of S-1 Registration Statement** (Dow Jones Newswires - Factiva, 11/19/2012 08:29 AM)<br>**Liberty Silver Announces the Filing of S-1 Registration** (CCNMatthews - Bloomberg, 11/19/2012 08:29 AM)<br><br>**Liberty Silver Announces the Filing of S-1 Registration** (Market Wire - Bloomberg, 11/19/2012 08:29 AM)<br><br>**The Filing Of S 1 Registration Statement** (Market News Publishing - Lexis-Nexis, 11/19/2012 08:57 AM)<br><br>**LSL CN: The Filing Of S 1 Registration Statement** (Market News Publishing - Bloomberg, 11/19/2012 08:58 AM)<br>**Canada Early Movers: C&C Energia, WesternZagros, Liberty Silver** (Bloomberg First Word - Bloomberg, 11/19/2012 10:53 AM)<br>**Canada Early Movers: C&C Energia, Eacom, Quaterra Resources** (Bloomberg First Word - Bloomberg, 11/19/2012 01:22 PM)<br>**LIBERTY SILVER CORP 8-K Accepted 2012-11-19 15:52:08** (SEC - SEC Edgar, 11/19/2012 03:52 PM) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|-----|--------|--------|---|--------|
| 11/20/2012 | Tue | 20,264 | $0.65 | 7.67% | 1.05 | | **Liberty Silver Corp : 8-K 11/19/2012** (Edgar SEC-Online - Bloomberg, 11/19/2012 03:52 PM) |
| | | | | | | | **Liberty Silver Corp.: Trinity Project Stratigraphic Drilling to Verify Geophysical Anomalies** (Marketwired - Lexis-Nexis, 11/19/2012 08:30 PM) |
| | | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 11/20/2012) |
| | | | | | | | **Liberty Silver Corp.: Trinity Project Stratigraphic Drilling to Verify Geophysical Anomalies.** (ASAPII Database - Lexis-Nexis, 11/20/2012) |
| | | | | | | | **LSL Liberty Silver confirms silver mineralization at Trinity** (Canada Stockwatch - Factiva, 11/20/2012) |
| | | | | | | | **SEC NEWS DIGEST ISSUE 2012-222 NOVEMBER 20, 2012** (States News Service - Lexis-Nexis, 11/20/2012) |
| | | | | | | | **Liberty Silver Corp.: Trinity Project Stratigraphic Drilling to Verify Geophysical Anomalies** (Marketwired (formerly Canadian Corporate Newswire) - Lexis-Nexis, 11/20/2012 09:30 AM) |
| | | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 11/20/2012 01:04 PM) |
| | | | | | | | **Liberty Silver Corp.: Trinity Project Stratigraphic Drilling** (Market Wire - Bloomberg, 11/20/2012 04:30 PM) |
| | | | | | | | **Liberty Silver Corp.: Trinity Project Stratigraphic Drilling to** (CCNMatthews - Bloomberg, 11/20/2012 04:30 PM) |
| | | | | | | | **Liberty Silver Corp.: Trinity Project Stratigraphic Drilling to Verify Geophysical Anomalies** (Marketwire - Factiva, 11/20/2012 04:30 PM) |
| | | | | | | | **PRESS RELEASE: Liberty Silver Corp.: Trinity Project Stratigraphic Drilling to Verify Geophysical Anomalies** (Dow Jones Newswires - Factiva, 11/20/2012 04:30 PM) |
| | | | | | | | **Trinity Project Stratigraphic Drilling To Verify Geophysical Anomalies** (Market News Publishing - Lexis-Nexis, 11/20/2012 04:42 PM) |
| | | | | | | | **LIBERTY SILVER CORP 8-K Accepted 2012-11-20 17:08:50** (SEC - SEC Edgar, 11/20/2012 05:08 PM) |
| | | | | | | | **Liberty Silver Corp : 8-K 11/20/2012** (Edgar SEC-Online - Bloomberg, 11/20/2012 05:09 PM) |
| | | | | | | | **LSL CN: TSX Short Positions on 2012/11/15 7,572 -65,128 0.73** (Market News Publishing - Bloomberg, 11/20/2012 07:33 PM) |
| 11/21/2012 | Wed | 0 | $0.65 | 0.00% | 0.00 | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 11/21/2012) |
| | | | | | | | **SEC NEWS DIGEST, ISSUE 2012-223, NOVEMBER 21, 2012** (States News Service - Lexis-Nexis, 11/21/2012) |
| | | | | | | | **LSL CN: Trinity Project Stratigraphic Drilling To Verify Geophys** (Market News Publishing - Bloomberg, 11/21/2012 08:01 AM) |
| | | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 11/21/2012 12:48 PM) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------|--------|--------|---|--------|
| 11/22/2012 | Thu | | | | | | **Lincoln Mining Closes Procon Transactions With $3.4 Million Financing and Director Changes.** (ASAPII Database - Lexis-Nexis, 11/22/2012) |
| 11/23/2012 | Fri | 550 | $0.66 | 2.17% | 0.30 | | **Canada : Lincoln Mining Closes Procon Transactions With $3.4 Million Financing And Director Changes** (TendersInfo - News - Lexis-Nexis, 11/23/2012) |
| | | | | | | | **Amended: Annual and Special Meeting on December 21, 2012** (Market News Publishing - Lexis-Nexis, 11/23/2012 06:00 PM) |
| | | | | | | | **LSL CN: Amended: Annual and Special Meeting on December 21, 2012** (Market News Publishing - Bloomberg, 11/23/2012 06:02 PM) |
| 11/24/2012 | Sat | | | | | | |
| 11/25/2012 | Sun | | | | | | |
| 11/26/2012 | Mon | 2,100 | $0.60 | -8.79% | -1.21 | | |
| 11/27/2012 | Tue | 1,880 | $0.57 | -5.32% | -0.73 | | **OTC Short Positions on 2012/11/15 106,941 -71,672 0.70** (Market News Publishing - Lexis-Nexis, 11/27/2012 07:32 PM) |
| | | | | | | | **LSL CN: OTC Short Positions on 2012/11/15 106,941 -71,672 0.70** (Market News Publishing - Bloomberg, 11/27/2012 11:19 PM) |
| 11/28/2012 | Wed | 66,485 | $0.55 | -3.51% | -0.48 | | **Liberty Silver Announces Annual Shareholder Meeting to Be Held on December 21, 2012 and Board and Management Changes.** (ASAPII Database - Lexis-Nexis, 11/28/2012) |
| | | | | | | | **Liberty Silver Corp Announces Board And Management Changes** (Reuters Significant Developments - Factiva, 11/28/2012) |
| | | | | | | | **Liberty Silver shakes up board; Changes at junior miner follow probes by SEC, OSC** (The Globe and Mail (Breaking News) - Factiva, 11/28/2012) |
| | | | | | | | **LSL Liberty Silver to hold annual meeting Dec. 21** (Canada Stockwatch - Factiva, 11/28/2012) |
| | | | | | | | **Liberty Silver Announces Annual Shareholder Meeting to Be Held on December 21, 2012 and Board and Management Changes** (Marketwired - Lexis-Nexis, 11/28/2012 12:12 AM) |
| | | | | | | | **Liberty Silver Announces Annual Shareholder Meeting to Be Held on December 21, 2012 and Board and Management Changes** (Marketwired (formerly Canadian Corporate Newswire) - Lexis-Nexis, 11/28/2012 01:12 AM) |
| | | | | | | | **Liberty Silver Announces Annual Shareholder Meeting to Be Held on December 21, 2012 and Board and Management Changes** (Marketwire - Factiva, 11/28/2012 08:12 AM) |
| | | | | | | | **PRESS RELEASE: Liberty Silver Announces Annual Shareholder Meeting to Be Held on December 21, 2012 and Board and Management Changes** (Dow Jones Newswires - Factiva, 11/28/2012 08:13 AM) |
| | | | | | | | **Liberty Silver Announces Annual Shareholder Meeting to Be** (Market Wire - Bloomberg, 11/28/2012 08:13 AM) |
| | | | | | | | **Liberty Silver Announces Annual Shareholder Meeting to Be Held** (CCNMatthews - Bloomberg, 11/28/2012 08:13 AM) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| | | | | | | | PRESS RELEASE: Liberty Silver Announces Annual Shareholder Meeting to Be Held on December 21, 2012 and Board and Management Changes (Dow Jones Newswires - Factiva, 11/28/2012 08:22 AM) |
| | | | | | | | LSL CN: Annual Shareholder Meeting To Be Held On December 21, 20 (Market News Publishing - Bloomberg, 11/28/2012 08:45 AM) |
| | | | | | | | LIBERTY SILVER CORP 8-K Accepted 2012-11-28 16:07:24 (SEC - SEC Edgar, 11/28/2012 04:07 PM) |
| | | | | | | | Liberty Silver Corp : 8-K 11/28/2012 (Edgar SEC-Online - Bloomberg, 11/28/2012 04:08 PM) |
| 11/29/2012 | Thu | 53,275 | $0.48 | -12.73% | -1.75 | | Annual Shareholder Meeting To Be Held On December 21, 2012 And Board And Management Changes (Market News Publishing - Lexis-Nexis, 11/28/2012 06:17 PM) |
| | | | | | | | Canada : Lincoln Mining Closes Bell Mountain Acquisition (TendersInfo - News - Lexis-Nexis, 11/29/2012) |
| | | | | | | | FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT (US Fed News - Factiva, 11/29/2012) |
| | | | | | | | Laurion Announces the Execution of the Definitive Agreement for the Disposition of the Bell Mountain Project (Canada NewsWire - Lexis-Nexis, 11/29/2012 09:00 AM) |
| | | | | | | | Laurion Executes "Definitive Agreement" to Sell Bell Mountain Project (Midnight Trader Canada - Lexis-Nexis, 11/29/2012 09:31 AM) |
| | | | | | | | Execution of the Definitive Agreement for the Disposition of the Bell Mountain Project (Market News Publishing - Lexis-Nexis, 11/29/2012 10:10 AM) |
| | | | | | | | FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT (US Fed News - Lexis-Nexis, 11/29/2012 01:05 PM) |
| 11/30/2012 | Fri | 63,200 | $0.40 | -17.29% | -2.38 | * | |
| 12/1/2012 | Sat | | | | | | |
| 12/2/2012 | Sun | | | | | | |
| 12/3/2012 | Mon | 4,488 | $0.47 | 18.39% | 2.53 | * | -Laurion Announces the Execution of the Definitive Agreement for the Disposition of the Bell Mountain Project (ENP Newswire - Lexis-Nexis, 12/03/2012) |
| 12/4/2012 | Tue | 12,912 | $0.47 | 0.00% | 0.00 | | |
| 12/5/2012 | Wed | 0 | $0.47 | 0.00% | 0.00 | | TSX Short Positions on 2012/11/30 5,172 -2,400 0.40 (Market News Publishing - Lexis-Nexis, 12/05/2012 06:11 AM) |
| | | | | | | | LSL CN: TSX Short Positions on 2012/11/30 5,172 -2,400 0.40 (Market News Publishing - Bloomberg, 12/05/2012 07:28 PM) |
| 12/6/2012 | Thu | 6,000 | $0.45 | -4.26% | -0.59 | | |
| 12/7/2012 | Fri | 2,979 | $0.48 | 6.67% | 0.92 | | |
| 12/8/2012 | Sat | | | | | | |
| 12/9/2012 | Sun | | | | | | Kettle drive off to slow start; Salvation Army hopes to meet goals despite lower initial returns than last year. (Newsbank - Indiana News Sources - Lexis-Nexis, 12/09/2012) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|--------------------|--------|--------|---|--------|
| 12/10/2012 | Mon | 11,000 | $0.45 | -6.25% | -0.86 | | **S&P Capital IQ Compustat** (S&P Capital IQ Compustat - Manual Entry, 12/10/2012) |
| 12/11/2012 | Tue | 6,116 | $0.47 | 3.33% | 0.46 | | **Thanks for helping where it's needed; Truth editorial** (Newsbank - Indiana News Sources - Lexis-Nexis, 12/11/2012) **OTC Short Positions on 2012/11/30 106,941 0 0.40** (Market News Publishing - Lexis-Nexis, 12/11/2012 07:30 PM) **LSL CN: OTC Short Positions on 2012/11/30 106,941 0 0.40** (Market News Publishing - Bloomberg, 12/11/2012 08:55 PM) |
| 12/12/2012 | Wed | 14,500 | $0.45 | -3.23% | -0.44 | | |
| 12/13/2012 | Thu | 14,864 | $0.45 | 0.00% | 0.00 | | |
| 12/14/2012 | Fri | 0 | $0.45 | 0.00% | 0.00 | | **GlobalData** (GLOBALDATA - Manual Entry, 12/14/2012) |
| 12/15/2012 | Sat | | | | | | |
| 12/16/2012 | Sun | | | | | | |
| 12/17/2012 | Mon | 0 | $0.45 | 0.00% | 0.00 | | |
| 12/18/2012 | Tue | 1,500 | $0.45 | 0.00% | 0.00 | | |
| 12/19/2012 | Wed | 21,400 | $0.50 | 11.11% | 1.53 | | **TSX Short Positions on 2012/12/15 4,900 -272** (Market News Publishing - Lexis-Nexis, 12/19/2012 06:42 AM) **LSL CN: TSX Short Positions on 2012/12/15 4,900 -272** (Market News Publishing - Bloomberg, 12/19/2012 07:32 PM) |
| 12/20/2012 | Thu | 5,000 | $0.47 | -6.00% | -0.83 | | **Snow, winds caused 'perfect storm' at KCI; nearly 90 flights canceled** (The Kansas City Star - Lexis-Nexis, 12/20/2012) |
| 12/21/2012 | Fri | 0 | $0.47 | 0.00% | 0.00 | | **Liberty Silver Announces Results of Annual Shareholder Meeting.** (ASAPII Database - Lexis-Nexis, 12/21/2012) **LSL Liberty Silver shareholders re-elect five directors at AGM** (Canada Stockwatch - Factiva, 12/21/2012) **Troubled miner Liberty Silver courts investors after controversy involving penny-stock promoter** (Postmedia Breaking News - Factiva, 12/21/2012) **Liberty Silver Announces Results of Annual Shareholder Meeting** (Marketwired - Lexis-Nexis, 12/21/2012 04:06 AM) **Liberty Silver Announces Results of Annual Shareholder Meeting** (Marketwired (formerly Canadian Corporate Newswire) - Lexis-Nexis, 12/21/2012 05:05 AM) **Results Of Annual Shareholder Meeting** (Market News Publishing - Lexis-Nexis, 12/21/2012 07:34 AM) **Liberty Silver Announces Results of Annual Shareholder Meeting** (Marketwire - Factiva, 12/21/2012 12:06 PM) **PRESS RELEASE: Liberty Silver Announces Results of Annual Shareholder Meeting** (Dow Jones Newswires - Factiva, 12/21/2012 12:06 PM) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|-------------------|--------|--------|---|--------|
| | | | | | | | **Liberty Silver Announces Results of Annual Shareholder Meeting** (CCNMatthews - Bloomberg, 12/21/2012 12:06 PM) |
| | | | | | | | **Liberty Silver Announces Results of Annual Shareholder** (Market Wire - Bloomberg, 12/21/2012 12:06 PM) |
| | | | | | | | **LSL CN: Results Of Annual Shareholder Meeting** (Market News Publishing - Bloomberg, 12/21/2012 12:18 PM) |
| | | | | | | | **LIBERTY SILVER CORP 8-K Accepted 2012-12-21 14:43:50** (SEC - SEC Edgar, 12/21/2012 02:43 PM) |
| | | | | | | | **Liberty Silver Corp : 8-K 12/21/2012** (Edgar SEC-Online - Bloomberg, 12/21/2012 02:44 PM) |
| | | | | | | | **Troubled miner Liberty Silver courts investors after controversy involving penny-stock promoter** (NPW - Bloomberg, 12/21/2012 05:29 PM) |
| | | | | | | | **Troubled miner Liberty Silver courts investors after controversy involving penny-stock promoter** (Canwest News Service (12 hour delay) - Lexis-Nexis, 12/21/2012 06:00 PM) |
| | | | | | | | **Troubled miner Liberty Silver courts investors after controversy involving penny-stock promoter** (Canwest News Service (12 hour delay) - Lexis-Nexis, 12/21/2012 06:01 PM) |
| 12/22/2012 | Sat | | | | | | **LibertySilver seeks investors, scrutinyremains; Share issue; 'We are keeping separate from Mr. Genovese'** (National Post - Factiva, 12/22/2012) |
| | | | | | | | **LibertySilver seeks investors, scrutinyremains; Share issue; 'We are keeping separate from Mr. Genovese'** (National Post&apos;s Financial Post & FP Investing (12 hour delay) - Lexis-Nexis, 12/22/2012) |
| | | | | | | | **LibertySilver seeks investors, scrutinyremains; Share issue; 'We are keeping separate from Mr. Genovese'** (NPW - Bloomberg, 12/22/2012 01:34 AM) |
| 12/23/2012 | Sun | | | | | | **FROM OUR READERS: Dec. 23, 2012** (The Examiner (Washington, DC) - Lexis-Nexis, 12/23/2012) |
| 12/24/2012 | Mon | 300 | $0.55 | 17.02% | 2.34 | * | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 12/24/2012) |
| | | | | | | | **LSL FP says Liberty Silver keeps its distance from Genovese** (Canada Stockwatch - Factiva, 12/24/2012) |
| | | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 12/24/2012 02:42 PM) |
| 12/25/2012 | Tue | | | | | | |
| 12/26/2012 | Wed | 0 | $0.55 | 0.00% | 0.00 | | **SEC NEWS DIGEST, ISSUE 2012-245, DECEMBER 26, 2012.** (States News Service - Lexis-Nexis, 12/26/2012) |
| | | | | | | | **OTC Short Positions on 2012/12/14 11,216 -95,725** (Market News Publishing - Lexis-Nexis, 12/26/2012 07:37 PM) |
| | | | | | | | **LSL CN: OTC Short Positions on 2012/12/14 11,216 -95,725** (Market News Publishing - Bloomberg, 12/26/2012 08:57 PM) |
| 12/27/2012 | Thu | 1,000 | $0.50 | -9.09% | -1.25 | | ***MKTGOLD Gold Summary for Dec. 27, 2012** (Canada Stockwatch - Factiva, 12/27/2012) |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|---------------------|--------|--------|---|--------|
| 12/28/2012 | Fri | 2,000 | $0.50 | 0.00% | 0.00 | | **Bobby Genovese profited ahead of Liberty Silver halt, filing reveals** (Postmedia Breaking News - Factiva, 12/28/2012) |
| | | | | | | | **Bobby G's Liberty Silver trades revealed** (Postmedia Breaking News - Factiva, 12/28/2012) |
| | | | | | | | **Bobby G's Liberty Silver trades revealed** (NPW - Bloomberg, 12/28/2012 12:49 PM) |
| | | | | | | | **Bobby G's Liberty Silver trades revealed** (Canwest News Service (12 hour delay) - Lexis-Nexis, 12/28/2012 01:01 PM) |
| | | | | | | | **LIBERTY SILVER CORP 8-K Accepted 2012-12-28 17:12:12** (SEC - SEC Edgar, 12/28/2012 05:12 PM) |
| | | | | | | | **Liberty Silver Corp : 8-K 12/21/2012** (Edgar SEC-Online - Bloomberg, 12/28/2012 05:13 PM) |
| | | | | | | | **Bobby Genovese profited ahead of Liberty Silver halt, filing reveals** (NPW - Bloomberg, 12/28/2012 06:19 PM) |
| | | | | | | | **Bobby Genovese profited ahead of Liberty Silver halt, filing reveals** (Canwest News Service (12 hour delay) - Lexis-Nexis, 12/28/2012 07:00 PM) |
| 12/29/2012 | Sat | | | | | | **'All I ever wanted to do was collect coins'; Glen Burnie coin shop owner awaits police probe into fatal shooting** (Maryland Gazette - Lexis-Nexis, 12/29/2012) |
| | | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Factiva, 12/29/2012) |
| | | | | | | | **Promoter profited ahead of Liberty halt; Filing reveals 250 transactions since late 2011** (National Post - Factiva, 12/29/2012) |
| | | | | | | | **Promoter profited ahead of Liberty halt; Filing reveals 250 transactions since late 2011** (National Post&apos;s Financial Post & FP Investing (12 hour delay) - Lexis-Nexis, 12/29/2012) |
| | | | | | | | **Promoter profited ahead of Liberty halt; Filing reveals 250 transactions since late 2011** (NPW - Bloomberg, 12/29/2012 01:38 AM) |
| | | | | | | | **FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 12/29/2012 02:03 PM) |
| 12/30/2012 | Sun | | | | | | |
| 12/31/2012 | Mon | 4,999 | $0.63 | 26.00% | 3.58 | ** | **LSL FP says Genovese profited ahead of Liberty Silver halt** (Canada Stockwatch - Factiva, 12/31/2012) |
| 1/1/2013 | Tue | | | | | | |
| 1/2/2013 | Wed | 17,000 | $0.67 | 6.35% | 0.87 | | |
| 1/3/2013 | Thu | 500 | $0.67 | 0.00% | 0.00 | | **Canada Equity Movers: Asian Television, Minera, Liberty Silver** (Bloomberg First Word - Bloomberg, 01/03/2013 01:57 PM) |
| 1/4/2013 | Fri | 0 | $0.67 | 0.00% | 0.00 | | **TSX Short Positions on 2012/12/31 0 -4,900 0.56** (Market News Publishing - Lexis-Nexis, 01/04/2013 07:20 AM) |
| 1/5/2013 | Sat | | | | | | |
| 1/6/2013 | Sun | | | | | | |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|---|---|---|---|---|---|---|---|
| 1/7/2013 | Mon | 0 | $0.67 | 0.00% | 0.00 | | **Chamber to hear well-known speaker** (Newsbank - Indiana News Sources - Lexis-Nexis, 01/07/2013) |
| | | | | | | | **Liberty Silver Announces Updated Resource Estimate Identifying Increase in Silver Resource Estimate at Trinity Project, Nevada.** (ASAPII Database - Lexis-Nexis, 01/07/2013) |
| | | | | | | | **LSL Liberty Silver JV's Trinity at 36.12 Moz AgEq inferred** (Canada Stockwatch - Factiva, 01/07/2013) |
| | | | | | | | **REN Liberty Silver JV's Trinity at 36.12 Moz AgEq inferred** (Canada Stockwatch - Factiva, 01/07/2013) |
| | | | | | | | **Resource for Trinity Silver Project More Than Doubles.** (ASAPII Database - Lexis-Nexis, 01/07/2013) |
| | | | | | | | **Liberty Silver Announces Updated Resource Estimate Identifying Increase in Silver Resource Estimate at Trinity Project, Nevada** (Marketwired - Lexis-Nexis, 01/07/2013 03:00 AM) |
| | | | | | | | **Liberty Silver Announces Updated Resource Estimate Identifying Increase in Silver Resource Estimate at Trinity Project, Nevada** (Marketwired (formerly Canadian Corporate Newswire) - Lexis-Nexis, 01/07/2013 04:00 AM) |
| | | | | | | | **Updated Resource Estimate Identifying Increase In Silver** (Market News Publishing - Lexis-Nexis, 01/07/2013 05:51 AM) |
| | | | | | | | **LSL CN: TSX Short Positions on 2012/12/31 0 -4,900 0.56** (Market News Publishing - Bloomberg, 01/07/2013 08:21 AM) |
| | | | | | | | **Liberty Silver Announces Updated Resource Estimate** (Market Wire - Bloomberg, 01/07/2013 11:00 AM) |
| | | | | | | | **Liberty Silver Announces Updated Resource Estimate Identifying Increase in Silver Resource Estimate at Trinity Project, Nevada** (CCNMatthews - Bloomberg, 01/07/2013 11:00 AM) |
| | | | | | | | **Liberty Silver Announces Updated Resource Estimate Identifying Increase in Silver Resource Estimate at Trinity Project, Nevada** (Marketwire - Factiva, 01/07/2013 11:00 AM) |
| | | | | | | | **PRESS RELEASE: Liberty Silver Announces Updated Resource Estimate Identifying Increase in Silver Resource Estimate at Trinity Project, Nevada** (Dow Jones Newswires - Factiva, 01/07/2013 11:00 AM) |
| | | | | | | | **LSL CN: Updated Resource Estimate Identifying Increase In Silver** (Market News Publishing - Bloomberg, 01/07/2013 11:19 AM) |
| | | | | | | | **Liberty Silver Reports Increased Silver Resource Estimate at Trinity Project** (Midnight Trader Canada - Lexis-Nexis, 01/07/2013 11:22 AM) |
| | | | | | | | **PRESS RELEASE: Resource for Trinity Silver Project More Than Doubles** (Dow Jones Newswires - Factiva, 01/07/2013 12:34 PM) |
| | | | | | | | **Renaissance Gold Announces Resource for Trinity Silver Project More than Doubles** (Filing Services Canada - Factiva, 01/07/2013 12:34 PM) |
| | | | | | | | **Renaissance Gold Announces Resource for Trinity Silver Project More than Doubles** (Filing Services Canada - Lexis-Nexis, 01/07/2013 12:34 PM) |

**Appendix B**
**Liberty Silver Corporation Chronology**

| Date | Day | Volume | Price (carry over) | Return | t stat * | Events |
|---|---|---|---|---|---|---|
| | | | | | | Resource for Trinity Silver Project More Than Doubles (Business Wire - Lexis-Nexis, 01/07/2013 12:34 PM) |
| | | | | | | Resource for Trinity Silver Project More Than Doubles (Business Wire - Bloomberg, 01/07/2013 12:34 PM) |
| | | | | | | Resource for Trinity Silver Project More Than Doubles (Business Wire - Factiva, 01/07/2013 12:34 PM) |
| | | | | | | Renaissance Gold Announces Resource for Trinity Silver Project (Newslink Network Corp. - Bloomberg, 01/07/2013 12:35 PM) |
| | | | | | | Resource for Trinity Silver Project More than Doubles (Market News Publishing - Lexis-Nexis, 01/07/2013 12:53 PM) |
| | | | | | | REN CN: Resource for Trinity Silver Project More than Doubles (Market News Publishing - Bloomberg, 01/07/2013 12:54 PM) |
| | | | | | | LSL CN: Resource for Trinity Silver Project More than Doubles (Market News Publishing - Bloomberg, 01/07/2013 12:54 PM) |
| | | | | | | Renaissance Gold Inc. : News release - English (SEDAR - Bloomberg, 01/07/2013 01:48 PM) |
| | | | | | | Renaissance Gold Inc. : Material change report - English (SEDAR - Bloomberg, 01/07/2013 01:49 PM) |
| | | | | | | LIBERTY SILVER CORP 8-K Accepted 2013-01-07 16:02:45 (SEC - SEC Edgar, 01/07/2013 04:02 PM) |
| | | | | | | Liberty Silver Corp : 8-K 1/7/2013 (Edgar SEC-Online - Bloomberg, 01/07/2013 04:03 PM) |
| 1/8/2013 | Tue | 1,000 | $0.70 | 4.48% | 0.62 | FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT (US Fed News - Factiva, 01/08/2013) |
| | | | | | | SEC NEWS DIGEST ISSUE 2013-5 JANUARY 8, 2013 (States News Service - Lexis-Nexis, 01/08/2013) |
| | | | | | | Canada Equity Movers: Minco, Fortress, PetroNova, Liberty Silver (Bloomberg First Word - Bloomberg, 01/08/2013 12:42 PM) |
| | | | | | | FORM 8-K: LIBERTY SILVER FILES CURRENT REPORT (US Fed News - Lexis-Nexis, 01/08/2013 03:43 PM) |
| 1/9/2013 | Wed | 2,000 | $0.70 | 0.00% | 0.00 | |
| 1/10/2013 | Thu | 100 | $0.64 | -8.57% | -1.18 | Renaissance Gold Reports Resource Increase in Estimate for Trinity Silver Project (Entertainment Close-Up - Factiva, 01/10/2013) |
| | | | | | | Renaissance Gold Reports Resource Increase in Estimate for Trinity Silver Project (Entertainment Close-Up (Close-up Media) - Lexis-Nexis, 01/10/2013) |
| | | | | | | OTC Short Positions on 2012/12/31 8,900 -2,316 0.63 (Market News Publishing - Lexis-Nexis, 01/10/2013 07:27 PM) |
| | | | | | | LSL CN: OTC Short Positions on 2012/12/31 8,900 -2,316 0.63 (Market News Publishing - Bloomberg, 01/10/2013 08:49 PM) |
| 1/11/2013 | Fri | 300 | $0.64 | 0.00% | 0.00 | |

## Appendix B
## Liberty Silver Corporation Chronology

| Date | Day | Volume | Price (carry over) | Return | t stat | * | Events |
|------|-----|--------|-------------------|--------|--------|---|--------|
| 1/12/2013 | Sat | | | | | | |
| 1/13/2013 | Sun | | | | | | |
| 1/14/2013 | Mon | 500 | $0.65 | 1.56% | 0.21 | | |
| 1/15/2013 | Tue | 60,100 | $0.46 | -29.23% | -4.02 | ** | |
| 1/16/2013 | Wed | 44,100 | $0.60 | 30.43% | 4.19 | ** | |
| 1/17/2013 | Thu | 7,000 | $0.46 | -24.17% | -3.32 | ** | **Renaissance Gold Updates on Resource Increase in Estimate for Trinity Silver Project** (Wireless News - Factiva, 01/17/2013)<br>**Renaissance Gold Updates on Resource Increase in Estimate for Trinity Silver Project** (Wireless News(Close-up Media) - Lexis-Nexis, 01/17/2013) |
| 1/18/2013 | Fri | 8,040 | $0.47 | 3.30% | 0.45 | | **TSX Short Positions on 2013/01/15 260 260 0.48** (Market News Publishing - Lexis-Nexis, 01/18/2013 06:49 AM) |
| 1/19/2013 | Sat | | | | | | |
| 1/20/2013 | Sun | | | | | | |
| 1/21/2013 | Mon | | | | | | **LSL CN: TSX Short Positions on 2013/01/15 260 260 0.48** (Market News Publishing - Bloomberg, 01/21/2013 08:20 AM) |
| 1/22/2013 | Tue | 0 | $0.47 | 0.00% | 0.00 | | |
| 1/23/2013 | Wed | 6,000 | $0.47 | 0.00% | 0.00 | | |
| 1/24/2013 | Thu | 10,450 | $0.46 | -2.13% | -0.29 | | **Valentine's Day fundraiser targets breast cancer** (Toronto Star - Metroland Newspapers - Lexis-Nexis, 01/24/2013)<br>**LIBERTY SILVER CORP S-1/A Accepted 2013-01-24 14:36:11** (SEC - SEC Edgar, 01/24/2013 02:36 PM)<br><br>**Liberty Silver Corp : S-1/A** (Edgar SEC-Online - Bloomberg, 01/24/2013 02:37 PM) |
| 1/25/2013 | Fri | 980 | $0.46 | 0.00% | 0.00 | | **OTC Short Positions on 2013/01/15 8,900 0 0.46** (Market News Publishing - Lexis-Nexis, 01/25/2013 07:30 PM) |
| 1/26/2013 | Sat | | | | | | |
| 1/27/2013 | Sun | | | | | | |
| 1/28/2013 | Mon | 15,100 | $0.46 | 0.00% | 0.00 | | **LSL CN: OTC Short Positions on 2013/01/15 8,900 0 0.46** (Market News Publishing - Bloomberg, 01/28/2013 09:10 AM) |
| 1/29/2013 | Tue | 10,000 | $0.42 | -8.70% | -1.20 | | |
| 1/30/2013 | Wed | 10,000 | $0.41 | -2.62% | -0.36 | | |
| 1/31/2013 | Thu | 900 | $0.41 | 0.00% | 0.00 | | |

# Appendix B

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

TODD STANAFORD a/k/a JERALD TODD
STANAFORD, on behalf of himself and all
others similarly situated,

                Plaintiff,

vs.

ROBERT DONALD BRUCE GENOVESE,
WILLIAM TAFURI, GEOFFREY BROWNE,
BG CAPITAL GROUP LTD, LOOK BACK
INVESTMENTS, INC., OUTLOOK
INVESTMENTS, INC., AND LIBERTY
SILVER CORPORATION,

                Defendants.

Case No. 9:13-cv-80923-KLR

STATE OF NEW YORK         )
                           )  ss:
COUNTY OF MONROE      )

# SUPPLEMENTAL REPORT

## of

# GREGG A. JARRELL[*]

## August 24, 2015

**\*Simon Business School, University of Rochester, Rochester, NY 14627**

# TABLE OF CONTENTS

I. INTRODUCTION AND SUMMARY OF OPINIONS ........................................................... 1

II. MATERIALS REVIEWED ................................................................................................ 4

III. REBUTTAL OF OPINIONS CONTAINED IN THE PRESTON REBUTTAL
   REPORT ............................................................................................................................ 4

   A. Liberty Silver Did Not Trade in an Informationally Efficient Market during the
      Period March 26, 2010, Through August 20, 2012 .................................................. 4

   B. Liberty Silver Did Not Trade in an Informationally Efficient Market during the
      Period August 21, 2012, Through October 4, 2012 .................................................. 6

      i) Ms. Preston Cannot Use Fraud-Related Information as a Basis to Show
         Market Efficiency ................................................................................................ 7

      ii) Ms. Preston's Conclusion Regarding Liberty Silver's Stock-Price
          Increase during the Alleged Manipulation Period is based on a Flawed
          Model ................................................................................................................. 7

      iii) Liberty Silver's Stock did Not Experience a Statistically-Significant
           Stock-Price Decline Following the Revelation of the Alleged Fraud ....... 10

      iv) Ms. Preston Makes Strawman Criticisms of My News No-News Test ..... 16

   C. Ms. Preston's Measure of Damages is Not based on Artificial Inflation ............. 19

i

I, Gregg A. Jarrell, declare as follows:

## I. INTRODUCTION AND SUMMARY OF OPINIONS

1.     I am a tenured Professor of Economics and Finance at the University of Rochester's

Simon Business School.  I have been retained by Defendants' Counsel Dorsey & Whitney, LLP

("Counsel") to provide opinions relating to the efficiency of the market for the trading of Liberty

Silver shares, as well as potential damages in the above-captioned matter.

2.     I have previously submitted in this action a report dated June 29, 2015 (the "Jarrell

Rebuttal Report"), in which I rebutted the various opinions contained in the Expert Report of

Candace L. Preston, CFA, dated May 21, 2015 (the "Preston Report"). Capitalized terms

undefined herein have the meaning ascribed to them in the Jarrell Rebuttal Report.

3.     In the Preston Report, Ms. Preston opined that:

    a)  The market for Liberty Silver ["Liberty Silver" or the "Company"][FN], during
        the Class Period [February 10, 2010, through October 5, 2012] reflected publicly
        available information regarding the Company including the ownership of its
        shares and the demand for the shares;

    b)  The actions alleged in the above action caused Liberty Silver stock to trade at
        artificially inflated prices during the Class Period; and

    c)  Many individual entities that purchased Liberty Silver stock during the Class
        Period, as a result of this artificial inflation, overpaid for the stock and were
        damaged when the risks concealed by the actions alleged in the above action
        materialized and the truth was disclosed.[1]

4.     Ms. Preston further opined that:

        …the per share amount of damage suffered by the purchasers of
        Liberty Silver attributable to the artificial inflation ranges from
        $0.00 to at least $0.89 per share, depending on when the purchases

---

[1] *See* Preston Report, ¶ 8, footnotes omitted.

were made, and at exactly what price.[FN] In aggregate, this amounts to at least $8.2 million.[2]

5.    In the Jarrell Rebuttal Report, I opined that Ms. Preston's opinion that Liberty Silver's stock reflected publicly available information regarding the Company (*i.e.,* market efficiency) is unsupported.  My opinion was based on the following:

a)   Liberty Silver's median (average) weekly trading volume as a percent of shares outstanding of 0.3% (0.8%), which is below the 1% benchmark in *Cammer*;

b)   The zero equity research analysts providing buy/sell recommendations or quarterly EPS estimates for Liberty Silver during the Class Period;

c)   The lack of material news stories, press releases, or SEC filings (Form 8-K, 10-K, NT10-K, 10-Q, and NT10-Q) on 899 (93%) of the 969 days during the Class Period;

d)   Liberty Silver's median (average) market capitalization of $44 million ($51 million), and median (average) public float of $32 million ($35 million) during the Class Period;

e)   Liberty Silver's virtually zero institutional ownership (average of less than 1% of shares outstanding) during the Class Period;

f)   Liberty Silver's abnormally large median (average) bid-ask spread of 5.2% (7.1%) over the Class Period;

g)   The extremely low correlation between returns to Liberty Silver's shares traded on the OTCBB and TSX during the Class Period;

h)   The lack of material correlation between Liberty Silver's returns and movements in the general stock market, gold and silver industry, or silver spot prices during the Class Period; and

i)   The utter lack of any cause and effect relationship between material news and Liberty Silver's stock prices during the Class Period.[3]

---

[2] *See* Preston Report, ¶ 9, footnotes omitted.

[3] *See* Jarrell Rebuttal Report, ¶ 4.

6.     In the Jarrell Rebuttal Report, I also opined that the alleged fraudulent actions of the Defendants did not impact Liberty Silver's shares during the Class Period.  My opinion was based on the following:

    a)  Ms. Preston's opinion that the allegedly statistically significant stock-price increase over the period August 20, 2012, through October 4, 2012, was at least partially caused by events other than those alleged by Plaintiffs to be fraud related;

    b)  The lack of a statistically significant stock-price increase on any of the days on which Plaintiffs allege Defendants' issued materially false and misleading information; and

    c)  The lack of a statistically significant stock-price decline following the October 5, 2012 disclosure in which Plaintiffs' allege the truth was revealed.[4]

7.     Finally, In the Jarrell Rebuttal Report, I opined that, because Ms. Preston's proposed damages methodology was not based on a measure of artificial inflation as is required in securities cases, her measure of per-share damages is fundamentally flawed rendering it an invalid measure of damages on a class-wide basis.

8.     On August 14, 2015, Ms. Preston submitted an expert report in which she claims that certain of the opinions and criticisms contained in the Jarrell Rebuttal Report are flawed or unreliable (the "Preston Rebuttal Report").  For this supplemental report, I have been asked by Counsel to respond to these criticisms.  In my opinion, Ms. Preston's various criticisms are invalid and based on improper statistical, event study, and damages methodologies.[5]

---

[4] *See* Jarrell Rebuttal Report, ¶ 5.

[5] *See* Jarrell Rebuttal Report, ¶ 6.

9.    I reserve the right to amend this report to reflect new information available to me in light of the ongoing discovery process, information provided by other experts in the litigation, and future rulings from the Court in these proceedings, and Trial proceeding.[6]

## II.  MATERIALS REVIEWED

10.    In the course of my assignment in this action, I (or employees of Forensic Economics acting under my supervision) have reviewed additional documents, including the Preston Rebuttal Report.  Additional documents and information relied upon in reaching my opinions are cited in the text of this supplemental report.

## III.  REBUTTAL OF OPINIONS CONTAINED IN THE PRESTON REBUTTAL REPORT

### A.  Liberty Silver Did Not Trade in an Informationally Efficient Market during the Period March 26, 2010, Through August 20, 2012

11.    In the Preston Report, without performing any standard statistical or empirical tests, Ms. Preston opined that Liberty Silver's shares "…reflected publicly available information regarding the Company including the ownership of its shares and the demand for the shares…"[7] In the Jarrell Rebuttal Report, I performed an extensive analysis and determined that Liberty Silver's stock did <u>not</u> trade in an informationally efficient market.[8]

12.    In the Preston Rebuttal Report, Ms. Preston concedes that, according to my standard scientific empirical tests of market efficiency, Liberty Silver fails three of the five *Cammer*

---

[6] My qualifications and compensation are set forth in the Jarrell Rebuttal Report.

[7] *See* Preston Report, ¶ 8.

[8] *See* Jarrell Rebuttal Report, Section V. and Appendix A.

4

factors for the period from March 26, 2010, through August 20, 2012 (the "No-Manipulation Period"),[9,10].

13.    In the Preston Rebuttal Report, Ms. Preston opined that:

> In an effort to "scientifically" prove that investors were not harmed by defendants' actions, Dr. Jarrell relies on the fact that Liberty Silver stock did not meet most of the criteria set forth in *Cammer v. Bloom*, 711 F. Supp. 1264 (D. N.J. 1989) ("*Cammer*") to gauge market efficiency. *To be clear, I am in agreement with Dr. Jarrell that for the majority of the Class Period* [late August 2012 through October 4, 2012] *Liberty Silver did not satisfy three of the five Cammer benchmarks, including share turnover; a robust following by security analysts; and the ability to file a Form S-3 when registering securities*. However, courts have long recognized that the *Cammer* factors are simply guidelines and that each security must be assessed on its own merits.[11]

14.    While Ms. Preston explicitly states that Liberty Silver's stock failed three of the five *Cammer* factors during No-Manipulation Period, Ms. Preston is silent with respect to the remaining two *Cammer* factors, most noticeably the fifth factor – the cause-and-effect relationship between unexpected corporate events or financial releases and an immediate response in stock price – which Ms. Preston refers to as "the single most important determinant of whether a stock trades in an efficient market."[12]  Liberty Silver's failure of the fifth *Cammer* factor is evidenced by, among other findings:

> a)    Ms. Preston's opinion that there is a lack of any material correlation between Liberty Silver's stock returns and those of the general stock market, the Philadelphia Stock Exchange Gold and Silver Index, or the silver spot rate during the No-Manipulation Period, which indicates that Liberty Silver's stock did <u>not</u>

---

[9] *See* Preston Rebuttal Report, ¶¶ 4-5.

[10] In the Preston Report, Ms. Preston estimated her CMR model over the period March 26, 2010, through August 20, 2012, and alleged that the aggressive manipulation began on August 21, 2012.  *See* Preston Report, ¶¶ 16-18.

[11] *See* Preston Rebuttal Report, ¶ 4, emphasis added.

[12] *See* Preston Rebuttal Report, ¶ 6,

respond to information related to the general stock market, the silver and gold industry, or silver spot prices;[13] and

    b)  The lack of any correlation between Liberty Silver's stock returns and the release of company-specific news as indicated by the fact that <u>zero</u> of the 36 statistically-significant days during the No-Manipulation Period are associated with the release of Company-specific news, which indicates that Liberty Silver's stock did <u>not</u> respond to company-specific news.[14]

15.   The lack of an informationally efficient market for Liberty Silver's shares is further demonstrated by the Company's: i) prohibitively-high average bid-ask spread; ii) nearly zero institutional ownership; iii) low market capitalization and public float; and iv) low level of short interest.[15]   In the absence of an informationally efficient market for Liberty Silver, there is no basis on which Ms. Preston can support her opinion that an information-based scheme to manipulate the Company's share price could be effective over this period.   Indeed, Ms. Preston concedes in a footnote that she has seen no "substantiated evidence" of any alleged attempts by the Defendants to mislead the investment community during this period.[16]

**B.  Liberty Silver Did Not Trade in an Informationally Efficient Market during the Period August 21, 2012, Through October 4, 2012**

16.   Ms. Preston still claims, however, that Liberty Silver's shares traded in an informationally efficient market during what she refers to as the "Alleged Manipulation Period" of August 21, 2012, through October 4, 2012, based on her opinion that Liberty Silver's stock price increased substantially during the Alleged Manipulation Period and fell substantially

---

[13] *See* Preston Report, ¶¶ 14-15.

[14] *See* Jarrell Rebuttal Report, Exhibit A7.

[15] *See* Jarrell Rebuttal Report, Exhibit A1.

[16] *See* Preston Rebuttal Report, footnote 2.

following the October 4, 2012 trading halt.[17] In my view, Ms. Preston's opinions on market efficiency during the Alleged Manipulation Period are invalid, as I explain in detail below.

### i)   *Ms. Preston Cannot Use Fraud-Related Information as a Basis to Show Market Efficiency*

17.   My first criticism is that this kind of circular reasoning is inappropriate in a fraud-on-the-market case. The economic expert must first prove the trading market was informationally efficient before considering the possible effects of the alleged fraud-related information.  Ms. Preston cannot legitimately use what she regards as the fraud-related stock-price increase itself as a basis for a showing of market efficiency, especially when there is an abundance of economic evidence indicating that Liberty Silver's stock traded in an informationally <u>inefficient</u> market during the Class Period prior to the Alleged Manipulation Period.

### ii)   *Ms. Preston's Conclusion Regarding Liberty Silver's Stock-Price Increase during the Alleged Manipulation Period is based on a Flawed Model*

18.   In the Jarrell Rebuttal Report, I rejected Ms. Preston's use of her Constant Mean Return ("CMR") Model because of the fact that its 0.25% daily predicted return translates to a predicted annual return of 85% and a predicted return of greater than 350% during the No-Manipulation Period where it was fitted.[18]  In the Preston Rebuttal Report, Ms. Preston attempts to defend her model stating:

> Dr. Jarrell implies that my calculation of the constant mean return of Liberty Silver stock from March 26, 2010 through August 20, 2012 could not be accurate because if one applied the mean daily return over a one-year period, the result would be a positive 85% annual return.  Similarly, he says, applied over a 30-month period, similar to the length of the Class Period, the return would exceed

---

[17] *See* Preston Rebuttal Report, ¶ 6.

[18] *See* Jarrell Rebuttal Report, ¶¶ 53-57.

350%. His conclusions demonstrate a flagrant misuse of this model. I applied the constant mean return model to measure the *abnormal* component of the actual daily returns- a customary usage. Given a stock's average return and standard deviation of returns, one can compare the excess or abnormal returns to measure whether they are within the range of "normal." *Dr. Jarrell mistakenly uses it to predict compound returns*. The main problem with his application is that he fails to account for the high standard deviation of daily returns - that is, the large normal fluctuation in returns about the mean return. In short –*just because a stock's mean return is 0.25% that doesn't imply it will go up by that amount each day*.[19]

19.   First, Ms. Preston misstates my criticism.  The 85% predicted annual return has nothing to do with the excess returns.  The 85% is the annual predicted or expected return using Ms. Preston's CMR model.[20]  She uses the CMR model to establish a daily predicted or expected return.  I am simply expressing her daily expected return of 0.25% on an annual basis, and showing that it yields a nonsensical annual expected return.  This math is irrefutable.

20.   Second, Ms. Preston fails to recognize that her entire opinion that Liberty Silver's stock price increased by a statistically-significant amount during the Alleged Manipulation Period is based on the same "mistake" that she accuses me of making.  Specifically, in the Preston Report, Exhibit E, Ms. Preston calculates the abnormal return and level of statistical significance for Liberty Silver's stock-price increase during the Alleged Manipulation Period by using her 0.25% daily predicted return and compounding it.  Specifically, Ms. Preston begins with her CMR model's 0.25% daily predicted return.  Then, she calculates the cumulative predicted return over the 32-day Alleged Manipulation Period of 8.28% by compounding her 0.25% daily predicted return over the 32- day period.

---

[19] *See* Preston Rebuttal Report, ¶¶ 15-16, emphasis in original and added.

[20] A market model is used to compute the expected or predicted return of the stock on a given day, and the excess return is the actual return minus the predicted return.

21.   Ms. Preston states that, based on her CMR model, Liberty Silver's stock would have increased by 0.25% per day, or 8.28% over the 32-day Alleged Manipulation Period.  This 8.28% over the 32-day Alleged Manipulation Period translates to an 85% predicted annual return.  I am simply expressing her 8.25% 32-day return on an annual basis, to undermine the validity of the CMR model she uses.  Thus, her attempt to disavow the mathematical fact that her CMR model is illogical because it implies an 85% annual predicted return has no merit.

22.   More importantly, while Ms. Preston's flawed model attempts to measure the significance of the stock-price increase over the Alleged Manipulation Period, it provides no evidence of what <u>caused</u> the stock-price increase.  For this critical step, Ms. Preston simply points to internal emails, as well as website and blog posts forecasting events, such as a "Breakout Move in Silver Forecasting Global Hyper-Inflation."[21]  Ms. Preston reports that this blog was published on August 29, 2012, but I note that Liberty Silver's stock-price return was not statistically significant on that day.  This lack of significance is consistent with the empirical results in the Jarrell Rebuttal Report, in which I examined the six allegedly fraud-related disclosures after August 20, 2012, listed in the Complaint.[22]  Like Ms. Preston's August 29, 2012, blog story, none of these other six days had any statistically significant stock-price movements.  Thus, the August 29, 2012 blog story Ms. Preston relies on as a fraud-related disclosure provides another example of an alleged fraud-related disclosure after August 20, 2012, that is not associated with a statistically significant stock-price reaction.  Thus, I stand by my conclusion that there is no causal connection between the allegedly false disclosures and the stock-price movements in Liberty Silver stock, either before or after August 20, 2012.

---

[21] *See* Preston Rebuttal Report, ¶ 7.

[22] *See* Jarrell Rebuttal Report, ¶¶ 66-73.

### iii) Liberty Silver's Stock did Not Experience a Statistically-Significant Stock-Price Decline Following the Revelation of the Alleged Fraud

23.    As discussed in the Jarrell Rebuttal Report, in the Preston Report, Ms. Preston

discusses the SEC and Liberty Silver news releases on the trading halt on October 5, 2012, as

well as the October 10, 2012 news release by Liberty Silver and other related stories when the

trading was halted.   Then Ms. Preston states:

> Trading resumed in the United States on October 19, 2012 on the "grey market".[FN]  Between the halt and resumption of trading numerous news articles discussed the halt in trading and the Company's reaction to it. Once trading resumed, the closing price on October 19, 2012 dropped to $0.15, a decline of 90% on relatively small volume (3,250 shares). The following trading day, October 22, 2012, on substantial volume (71,018 in the grey market and 841,772 on the TSX), the closing price was $0.85 on the grey market and C$0.83 on the TSX, *a decline in the U.S. price from the October 4, 2012 closing price of 45%*.[FN] News reports that followed the resumption of trading pointed to the questions raised by the SEC regarding Mr. Genovese's ownership of Liberty Silver stock as the reason for this decline.[23]

24.    In the Jarrell Rebuttal Report, I pointed out that, although Ms. Preston attempted to

rigorously measure the statistical significance of the stock-price increase that occurred during the

Alleged Manipulation Period, Ms. Preston failed to report whether or not the 45% cumulative

stock-price decline from October 4, 2012, to October 22, 2012 (the period over which Plaintiffs

claim the truth of the alleged fraud was revealed) is statistically significant.  I then showed that

this 45% decline is not statistically significant, using Ms. Preston's model or my own, at the 95%

confidence level, which is the traditional benchmark in event studies related to securities cases.

25.    I also conducted my own study of the stock-price drops over various periods that

might correspond to when Ms. Preston alleges Liberty Silver's stock price was being corrected

from what she regards as its prior manipulation.  As is standard practice in financial economics,

---

[23] *See* Preston Report, ¶ 27, emphasis added.

to correctly measure the level of significance of the cumulative returns over the trading halt, I scaled the cumulative returns by dividing them by the square root of the total number of trading days in the measurement period.  I then presented the results of this analysis in Table 2 of the Jarrell Rebuttal Report.  In <u>none</u> of these 21 alternative periods did I measure a stock-price drop that is statistically significant at the 95% confidence level.  Based on this evidence I stated:

> It is my understanding that in order for plaintiffs to recover damages in securities class actions, they must prove that the alleged fraud (after accounting for potentially confounding information) caused losses to investors when the truth was ultimately revealed to the public. This is typically done by showing, through an event study analysis, that the revelation of the alleged fraud resulted in a statistically significant decline in the Company's stock price.[FN]  In the absence of a statistically significant stock-price decline when the alleged truth is revealed, as in the case of Liberty Silver, plaintiffs cannot prove that the alleged fraud caused losses to investors, and there is no valid basis to claim damages caused by the alleged fraud.[24,25]

---

[24] *See* Jarrell Rebuttal Report, ¶ 91.

[25] *See,* for example, *Dura Pharms., Inc. v. Broudo*, 544 U.S. 336, 347 (2005) (indicating that plaintiffs would have successfully alleged causation and loss had they claimed the company's "share price fell significantly after the truth became known"); *FindWhat Inv. Grp. v. Findwhat.com*, 658 F.3d 1282, 1311 (11th Cir. 2011) ("Plaintiffs frequently demonstrate loss causation in fraud-on-the-market cases circumstantially, by . . . showing that the stock price dropped soon after [a] corrective disclosure; and . . . eliminating other possible explanations for this price drop . . . ."); *In re Williams Sec. Litig. – WCG Subclass.*, 558 F.3d 1130, 1137 (10th Cir. 2009) ("Loss causation is easiest to show when a corrective disclosure reveals the fraud to the public and the price subsequently drops--assuming, of course, that the plaintiff could isolate the effects from any other intervening causes that could have contributed to the decline."); *Lentell v. Merrill Lynch & Co.*, 396 F.3d 161, 175 (2d Cir. 2005) (indicating that loss causation is adequately plead by alleging "that the market reacted negatively to a corrective disclosure regarding the falsity of [the defendant's prior statements]."); *In re BankAtlantic Bancorp, Inc. Sec. Litig.*, 851 F. Supp. 2d 1299, 1318 (S.D. Fla. 2011) ("In order to prove loss causation in a fraud-on-the-market case, a plaintiff must show . . . a decline in the market-price of the security.").

26.    In response to my showing that Liberty Silver's stock-price reaction in response to the October 5, 2012 disclosure was not statistically significant, in the Preston Rebuttal Report, Ms. Preston asserts that:

> Dr. Jarrell opines that the decline in Liberty's stock price from October 4, 2012 until it resumed trading was not statistically significant. On its face, this conclusion is absurd and is only supported by misleading assumptions and faulty statistics. Dr. Jarrell provides a table that purports to show the t-statistic, which is a measure of statistical significance, for a number of "event windows" following the resumption of trading. He makes two obvious errors.  *First, he ignores the one-day event window from October 4, 2012 to October 19, 2012, over which Liberty Silver's stock price declined by 90%, from $1.55 per share to $0.15 per share.*[26]

27.    First, Ms. Preston's complaint that I ignored the "one-day" event window from October 4, 2012, to October 19, 2012…" is incorrect.  Indeed, there are 11 trading days over this period, not one.

28.    Second, the $0.15 price Ms. Preston refers to on October 19, 2012, is not a reliable indication of Liberty Silver's value following the resumption of trading following the 10-day trading halt for the following reasons:

    a)    As Ms. Preston notes in the Preston Report, only 3,250 shares traded on October 19, 2012, which Ms. Preston refers to as "relatively small;"[27]

    b)    These 3,250 shares were the result of a <u>single</u> trade worth just $487.50 ($0.15 x 3,250) that occurred as the market opened for trading on October 19, 2012;[28]

    c)    Trading was still halted on the TSX exchange on October 19, 2012;[29] and

    d)    The following trading day, October 22, 2012, Liberty Silver's stock price increased to $0.85 per share on the grey market and $0.83 per share on the TSX

---

[26] *See* Preston Rebuttal Report, ¶¶ 10-11, emphasis added and in original.

[27] *See* Preston Report, ¶ 27.

[28] Source: Bloomberg.

[29] *See* Preston Report, ¶ 27.

on what Ms. Preston refers to as "substantial volume" of over 900,000 shares in continued reaction to the revelation of the alleged fraud.[30]

29.   In view of these facts, the $0.15 figure has no realistic bearing on the value of Liberty Silver's stock following the resumption of trading.

30.   Ms. Preston then claims that I erred when scaling the cumulative returns over the trading halt with days in which trading in Liberty Silver's stock was halted.  Ms. Preston refers to these days as "phantom trading days:"

> Then, for each of the event windows he selects he adjusts the t-statistic for what I will call "*phantom trading days*," as further explained in the chart below.  This has the effect of spreading the two-day or three-day returns over a much longer period of time, which artificially dilutes the magnitude of the actual daily price declines, causing the faulty conclusion of no statistical significance.
>
> Dr. Jarrell assumes that a "trading day" is when the stock market is open for business, despite the fact that due to the SEC-imposed trading halt, investors in Liberty Silver stock were precluded from trading. This is misleading.  The goal here is to measure the price impact of the curative disclosures.  No measurement can take place if there is no trading.  The closing price on October 4, 2012 is the starting point for the measurement of the price return.  The next closing price on which the price impact could be measured is the first day of trading after the halt, October 19, 2012.  The second potential event window is the period from October 4, 2012 to October 22, 2012 (i.e., the Monday after the Friday on which trading resumed.) This is a period of two trading days, not 12 as Dr. Jarrell calculates.[FN]  Though Dr. Jarrell concludes the event was of no significance, Bloomberg First Word reported that the price of Liberty Silver on the TSX was down 23% that morning, a "record" intraday loss, referencing the resumption of trading after the halt.[31]

31.   Ms. Preston criticism that I should have excluded "phantom trading days" when scaling my cumulative returns over the trading halt is incorrect and contrary to standard

---

[30] *See* Preston Report, ¶ 27.

[31] *See* Preston Rebuttal Report, ¶¶ 10-11, emphasis added.

statistical and event-study practice.  Indeed, in my extensive career, I have never seen a financial expert exclude "phantom trading days" when measuring stock-price reactions over multi-day trading halts.  Ms. Preston provides no economic theory to support her claim, nor does she support her opinion by citing to any academic research or treatises.

32.   Furthermore, there is an extensive academic literature of empirical studies of trading halts that supports my method of scaling cumulative returns over trading halts by dividing them by the square root of the total number of trading days in the halted period.  For example, Ferris, Kumar, and Wolfe (1992) study of returns over SEC-ordered trading halts explains that:

> The average residual calculated over the suspension period represents a mean excess return across suspensions of varying lengths.  *In estimating the t-statistic for Period 0 [trading halt] however, each individual firm residual is divided by* $\sqrt{ni + 1}$ *where ni is the number of days that firm i is suspended from trading*.  This transformed suspension period residual will have the same standard deviation as a one-day residual, assuming no serial correlation.[32]

33.   As can be seen above, when calculating the returns over SEC-ordered trading halts, the authors scale each company's cumulative return (residual) in the exact same way as I did in the Jarrell Rebuttal Report.  Indeed, there is a vast body of empirical literature that supports my method of scaling cumulative returns over trading halts.[33]

---

[32] *See* Stephen P. Ferris, Raman Kumar, and Glenn A. Wolfe, "The Effect of SEC-Ordered Suspensions on Returns, Volatility, and Trading Volume," *The Financial Review* 27(1), February 1992, 1-34, at 11.

[33] *See*, for example, Peter-Jan Engelen and Rezaul Kabir, "Empirical Evidence on the Role of Trading Suspensions in Disseminating New Information to the Capital Market, *The Journal of Business Finance & Accounting*, 33(7&8), September/October 2006,  1142-1167, at 1149, stating that "Although many trading suspensions are single day suspensions, some are multiple day suspensions.  In order to obtain a comparable daily return on the event day, *the multiple day total return over the suspension period is scaled by the number of suspended trading days*."  *See also* John S. Howe and Gary G. Schlarbaum, "SEC Trading Suspensions: Empirical Evidence," *The Journal of Financial and Quantitative Analysis*, 21(3), September

14

34.    Ms. Preston's method of excluding "phantom trading days" when measuring the statistical significance of the cumulative returns over Liberty Silver's trading halt is incorrect and erroneously increases the measurement of statistical significance.  This is because over the 10-day trading halt, there continues to be new information released to the market concerning general market conditions, the conditions of the silver market, and even firm-specific news about Liberty Silver.[34]

35.    Ms. Preston's method of ignoring "phantom trading days" has several direct and illogical implications.  For example, assume hypothetically Company A's stock price increases from $100 to $110 after a trading halt of one day, and assume that Company B's stock price increases from $100 to $110 after a trading halt of ten years.  Assume both companies' have the same one-day standard deviation of returns.  If Ms. Preston was testing to see if the 10% stock-price increase was statistically significant, Ms. Preston would do exactly the same calculation and have exactly the same result for both companies.  To her, the difference between a one-day trading halt and a ten-year trading halt is totally irrelevant, since they are just "phantom trading days" that should be treated as if time had stopped.  Clearly, a 10% increase in Company B's

---

1986, 323-333 at 325-326, where the authors match the length of the measurement of volatility to the length of the trading halt, which is the mathematical equivalent of scaling the cumulative return over the trading halt by dividing this return by the square root of the number of halted periods plus 1.

[34] *See*, for example: "Liberty Silver Reviews SEC Order of Suspension ," Marketwire, October 5, 2012, 7:33 pm; "*SEC SEC halts Liberty Silver," Canada Stock Watch, October 5, 2012; "Liberty Silver Comments on SEC Order of Suspension," Marketwired,  October 10, 2012, 2:20 am; "Renaissance Gold Reports Fiscal Year 2012 Results," Business Wire, October 11, 2012, 7:30 am; "Sec Issues Notice About Order Of Suspension Of Trading For Liberty Silver," US Fed News, October 11, 2012, 9:54 am; "Liberty Silver Comments on OSC Cease Trade Order," Marketwire, October 12, 2012, 4:51 pm; "Liberty Silver under double scrutiny," National Post, October 13, 2012; and "Liberty Silver Closes Acquisition of Hi Ho Property to Expand Trinity Land Package," Marketwired, October 16, 2012, 1:24 am.

stock price over ten years is much less significant than a 10% increase in Company A's stock price over a single day.

36.    As can be seen above, Ms. Preston's criticism is both intuitively and statistically incorrect, as well as contrary to a vast body of empirical literature on the measurement of returns over trading halts.  Therefore, I reject her criticisms of my Table 2 that shows that the decline in Liberty Silver's stock price measured over various periods following the trading halt are all insignificant at the 95% confidence level, and my conclusions based on Table 2 are valid.

### iv) Ms. Preston Makes Strawman Criticisms of My News No-News Test

37.    In the Preston Rebuttal Report, Ms. Preston attempts to refute my cause-and-effect analysis of the correlation between the release of value-relevant news and Liberty Silver's corresponding stock price movements.  In opining that my analysis is "biased in favor of a finding of inefficiency,"[35] Ms. Preston identifies three "shortcomings."

38.    For her first two alleged shortcomings, Ms. Preston complains that I included in one of my definitions of news (SEC Filings) certain filings that contained previously-disclosed press releases containing potentially value-relevant information about Liberty Silver's future operational and financial performance.[36]  But, Ms. Preston does not claim that Liberty Silver's stock price reacted significantly to this news when it was disclosed previously, so this criticism is irrelevant to my tests.

39.    Ms. Preston also claims that my four objective definitions of news failed to identify as "news," a September 28, 2012 *Bloomberg First Word* article reporting on Liberty Silver's

---

[35] *See* Preston Rebuttal Report, ¶ 21.
[36] *See* Preston Rebuttal Report, ¶ 24.

stock-price movement attributable to a "BG Capital statement."[37]  But, Ms. Preston does <u>not</u> report the fact that Liberty Silver's stock-price movement on September 28, 2012, is <u>not</u> statistically significant (its t-stat is -0.28).  Therefore, including this as a "news-day," which Ms. Preston claims I should have done, would lead to a <u>stronger</u> showing of informational inefficiency for Liberty Silver's stock.

40.   Furthermore, Ms. Preston is again silent with respect to Exhibit A7 of the Jarrell Rebuttal Report which shows that, of the 37 statistically significant stock-price movements that occurred during the Class Period, only <u>one</u> (2.7%) can arguably be attributed to the release of firm-specific news.  This provides strong evidence that Liberty Silver's stock price did <u>not</u> react to value-relevant news during the Class Period.  As such, the market for Liberty Silver's stock was unquestionably informationally inefficient during the Class Period.[38]

---

[37] *See* Preston Report, ¶ 26.

[38] Academic literature shows that approximately one-third of abnormally large stock price movements are associated with important news disclosures.  For instance, in a nearly 18 year study of price movements for the S&P 500, only 69 of the 220 (31%) of the movements that were deemed to be abnormally large were accompanied by news that could explain the movements.  *See* Ray C. Fair, "Events That Shook the Market," *Journal of Business*, 75(4), 2002 at 714.  Likewise, a two-year study of all common stock traded on the NYSE and Amex showed that abnormally large stock price reactions are accompanied by public announcements that could explain the movements.  *See* Mahesh Pritamani and Vijay Singal, "Return Predictability Following Large Price Changes and Information Releases," *Journal of Banking & Finance*, 25, 2001, at 631-656.

Courts have accepted a similar analysis where 60% of a company's large stock price movements were associated with news, stating: "Because approximately 60% of the changes in DVI's stock price can be linked to identifiable news events, the Court finds that this level of correlation strongly suggests a relatively efficient market.  Accordingly, this factor weighs in favor of efficiency."  *See* DVI Securities Litigation, 249 F.R.D. 196, USDC PA, 2008, at 211.

The decision was upheld on appeal with the court stating "The District Court credited two studies offered by plaintiffs, which found that on average 'only about one-third of statistically significant changes in the stock price of publicly traded companies are actually associated with identifiable news or events…'" "The District Court's factual findings that 60% and 65% correlations between news releases and price changes in DVI stock and Notes weigh in favor of market efficiency were not clearly erroneous."  *See In re DVI Securities Litigation*, 639 F.3d 623

41.     Finally, Ms. Preston offers no reaction to most of the additional compelling evidence I present in the Jarrell Rebuttal Report showing the lack of any cause-and-effect relationship between Liberty Silver's stock price and news releases.

42.     For instance, I examined each of the 11 disclosures that are alleged in the Complaint to contain fraudulent misstatements.  According to my event study, I find that for none of these disclosures is there a corresponding, statistically-significant reaction of Liberty Silver's stock price.  Thus, whether we examine non-fraud-related news or allegedly fraud-related news, there is no evidence whatsoever of any cause-and-effect relationship between news and Liberty Silver's stock returns.[39]  Ms. Preston has no response to this evidence, but yet she maintains that the market was informationally efficient.

43.     Ms. Preston also has no rebuttal to my opinion that the lack of a cause-and-effect relationship is exemplified by the failure of Liberty Silver's stock price to increase significantly in reaction to the news that John Pulos elected to surrender 40 million of his shares for immediate cancellation, thereby reducing the number of outstanding Liberty Silver shares by 37%, which should have caused a 58.5% increase in Liberty Silver's stock price.  In fact, Liberty Silver's stock price <u>declined</u> 3.6% on the day this news was disclosed to the market.[40]  Ms. Preston does not dispute or even react to this example which I believe provides powerful evidence of market inefficiency for Liberty Silver's market.

44.     Likewise, Ms. Preston has no reaction to the evidence I presented in Table 1 of the Jarrell Rebuttal Report of the incredibly low correlation of Liberty Silver's daily stock returns on the TSX and the over-the-counter markets.  In my words:

---

(U.S. App. 2011) at 635.

[39] *See* Jarrell Rebuttal Report, ¶ 39.

[40] *See* Jarrell Rebuttal Report, ¶ 41.

> In my opinion, it is impossible to reconcile market efficiency for the Liberty Silver stock trading on the OTCBB with such an incredibly low correlation of 36% for Liberty Silver's return on the TSX and OTCBB over the Class Period.  Such blatant and persistent mispricing is convincing evidence that the kind of arbitrage that is a necessary condition for a stock market to be informationally efficient was absent for the OTCBB trading market for Liberty Silver during the Class Period.[41]

45.  Ms. Preston offers no response to this remarkable example of market inefficiency, nor does she provide any explanation of how she can square this evidence with her opinion of market efficiency.

46.  Therefore, after carefully considering the various criticisms contained in the Preston Rebuttal Report, for the reasons detailed above, I stand by all of my statistical work and conclusions that I presented in the Jarrell Rebuttal Report.

## C.  Ms. Preston's Measure of Damages is Not based on Artificial Inflation

47.  In the Jarrell Rebuttal Report, I stated that:

> It is generally accepted in Section 10(b) securities cases that per-share damages are based on the difference between the price and the "true value" of the security on the date of purchase and the date of sale.  The true value of the security is the value that reflects the direct economic effects of the (alleged) misrepresentations and omissions on the stock price of the company.  The difference between the purchase price per share and true value per share is called "artificial inflation."  For shares that are purchased during a class period and held through the end of the class period, it is generally accepted that damages per share equal the artificial inflation at purchase minus the artificial inflation at sale, as limited by the effect of the PSLRA's lookback provision.[42]

---

[41] *See* Jarrell Rebuttal Report, ¶ 36.

[42] *See* Jarrell Rebuttal Report, ¶ 93, and the Private Litigation Reform Act of 1995 available at

    http://www.gpo.gov/fdsys/pkg/PLAW-104publ67/html/PLAW-104publ67.htm.

19

48.   I then concluded that:

…although Ms. Preston clearly asserts that: i) the alleged fraud caused Liberty Silver's shares to trade at artificially inflated prices; ii) many investors overpaid for shares of Liberty Silver stock as a result of the artificial inflation; and iii) her measure of damages is based on <u>artificial inflation</u>, nowhere in the Preston Report does Ms. Preston actually calculate artificial inflation.  Instead, as she points out later in the body of the Preston Report, her per-share damages measure is simply a calculation of maximum out-of-pocket losses.  Specifically, Ms. Preston calculates damages as each investor's purchase price minus the PSLRA average price of $0.68 per share for shares held as of the end of the Class Period, and purchase price minus sales price for shares sold during the Class Period.   In doing so, with no basis, Ms. Preston attributes the entire difference between an investor's purchase price and sales price or PSLRA average price to the alleged fraud.  As such, Ms. Preston's damages methodology is inherently flawed and incapable of measuring damages on a class-wide basis.[43]

49.   In the Preston Report, Ms. Preston attempted to rebut my conclusion by stating:

As set forth in the Preston Report, my per share damages are estimated based on the prices paid for Liberty Silver stock less its "true value," which is reflected in the market price of the shares after they resume trading and incorporated the value of the corrective information.  Liberty Silver stock closed at $0.15 when it resumed trading on October 19, 2012. The following trading day it closed at $0.85. The prices on October 19 and October 22 represent a decline in value of $1.40 and $0.70, respectively, from the closing price of $1.55 on October 4, 2012. I calculated the 90-day mean trading price through January 2, 2013, also known as the "PSLRA average," which places a limit on recovery of out-of-pocket losses, to be $0.68 per share for shares retained as of that date. In the Preston Report I based the representative damages on the PSLRA average as the "true value" for the stock. Thus, for all shares purchased above $0.68 per share during the Class Period and held through October 4, 201214, the damage per share is equal to:

a. *The difference between the purchase price per share* and $0.68 per share for all shares still held at the close of trading on January 2, 2013;

---

[43] *See* Jarrell Rebuttal Report, ¶ 95.

b. The lesser of the difference between the purchase price per share and i) the sale price per share; or ii) the mean trading price per share from October 19, 2012 through the date of sale.[44]

50.    It appears that Ms. Preston has misunderstood my fundamental criticism of her damages methodology.  To highlight my fundamental criticism, consider the following hypothetical examples:

a)  On August 21, 2012, Investor A purchases 1,000 shares of Liberty Silver common stock at the closing price of $0.75 per share, and holds these shares through at least January 2, 2012.  According to Ms. Preston, damages suffered by Investor A equal the difference between the purchase price of $0.75 per share and the PSLRA average price of $0.68, multiplied by 1,000 shares, or $70.

b)  On October 4, 2012, Investor B purchases 1,000 shares of Liberty Silver common stock at the closing price of $1.55 per share, and holds these shares through at least January 2, 2012.  According to Ms. Preston, damages suffered by Investor B equal the difference between the purchase price of $1.55 per share and the PSLRA average price of $0.68, multiplied by 1,000 shares, or $870.

51.    As can be seen in the two hypothetical examples, because both investors purchased the same number of shares and held these shares through at least January 2, 2012, the difference between the two measures of damages is entirely attributable to the increase in Liberty Silver's stock price that occurred between August 21, 2012, and October 4, 2012.  Therefore, in her opining that her damages methodology is reasonable, Ms. Preston implicitly attributes the entire increase in Liberty Silver's stock price over the period of August 21, 2012, and October 4, 2012, to the alleged fraud.

52.    Confounding information refers to other economically material information unrelated to the alleged misrepresentation and its foreseeable economic consequences that is disclosed to the market in the event window.  Such unrelated news can have a simultaneous, "confounding" effect on the stock price.  Confounding information can potentially weaken, or

---

[44] *See* Preston Rebuttal Report, ¶ 30, emphasis added.

even undermine, an event study conclusion.  For this reason, when performing event studies, economists perform rigorous analyses to determine what portion, if any, of the measured stock-price increase or decrease during the event window can reasonably be attributed to the release of non-fraud-related information.

53.   I see nowhere in the Preston Report where Ms. Preston performs this critical step of identifying and controlling for potentially confounding information that could account for any portion of this stock-price increase.  As such, her damages methodology overstates damages by whatever amounts of the stock-price increases during the Alleged Manipulation Period that are attributable to influences other than the alleged fraud.

I certify that, to the best of my knowledge and belief:

- the statements of fact contained in this Report are true and correct;

- the reported analyses, opinions and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, unbiased professional analyses, opinions and conclusions;

- I have no present or prospective interest in the parties to this case, and I have no personal interest or bias with respect to the parties involved;

- my compensation is not contingent on an action or event resulting from the analyses, opinions or conclusions in, or the use of, this Report.

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed this 24 day of August, 2015

Gregg A. Jarrell

23